**Fill in this information to identify the case:**

Debtor name    **The Center for Special Needs Trust Administration, Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)    **8:24-bk-676-RCT**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals          12/15

| Part 1: | Summary of Assets |
|---|---|

1.  **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*.................................................................................... $        **1,780,000.00**

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*.................................................................................. $     **110,709,334.00**

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*.................................................................................... $     **112,489,334.00**

| Part 2: | Summary of Liabilities |
|---|---|

2.  **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................................. $        **0.00**

3.  **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................ $        **0.00**

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................ +$     **104,889,321.69**

4.  **Total liabilities** ....................................................................................................................
   Lines 2 + 3a + 3b          $     **104,889,321.69**

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name **The Center for Special Needs Trust Administration, Inc.**

United States Bankruptcy Court for the: **MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION**

Case number (if known) **8:24-bk-676-RCT**

☐ Check if this is an amended filing

# Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:          Cash and cash equivalents**

1. Does the debtor have any cash or cash equivalents?

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. Checking, savings, money market, or financial brokerage accounts *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | American Momentum Bank (AMB) | DDA | 1640 | $3,792,196.00 |
| 3.2. | Fidelity Investments | Money Market | 2215 | $130,986.00 |

4. Other cash equivalents *(Identify all)*

5. Total of Part 1.
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $3,923,182.00 |
|---|

**Part 2:          Deposits and Prepayments**

6. Does the debtor have any deposits or prepayments?

☐ No. Go to Part 3.
☑ Yes Fill in the information below.

7. Deposits, including security deposits and utility deposits
   Description, including name of holder of deposit

| 7.1. | Roosevelt Lakes, LLC - Landlord Deposit | $12,000.00 |
|---|---|---|

8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent
   Description, including name of holder of prepayment

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number *(If known)* | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

|   | **Portal Project ($26,000)** | |
|---|---|---|
| 8.1. | **Thomas Bayles Consulting ($7,000)** | **$33,000.00** |

9. **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

**$45,000.00**

| Part 3: | **Accounts receivable** |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☑ Yes Fill in the information below.

11. **Accounts receivable**

11a. 90 days old or less:  **32,148.00**  -  **0.00**  = ....  **$32,148.00**

face amount          doubtful or uncollectible accounts

12. **Total of Part 3.**

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**$32,148.00**

| Part 4: | **Investments** |
|---|---|

**13. Does the debtor own any investments?**

☑ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☑ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
☑ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** **Office Furniture (fully depreciated)** | **$0.00** | **Book** | **$0.00** |
| 40. | **Office fixtures** **Office Fixtures (fully depreciated)** | **$0.00** | **Book** | **$0.00** |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number *(If known)* | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

41. **Office equipment, including all computer equipment and communication systems equipment and software**
**Office Equipment (fully depreciated)**          $0.00     Book          $0.00

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**          $0.00
Add lines 39 through 42.  Copy the total to line 86.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No.  Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | Real property |
|---|---|

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
☑ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **Maine Property: Stowe Mountain Tract consisting of 3,364 acres of conseration easement-encumbered timberland in Newry, Oxford county, Maine** | | $763,019.00 | Appraisal | $1,780,000.00 |

56. **Total of Part 9.**          $1,780,000.00
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number *(If known)* | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

☑ No
☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☐ No
☑ Yes

### Part 10:   Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.   **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.   **Internet domain names and websites** www.centertrust.org | $0.00 | | $0.00 |
| 62.   **Licenses, franchises, and royalties** | | | |
| 63.   **Customer lists, mailing lists, or other compilations** List of individual trust accounts with beneficiary information | $0.00 | | $0.00 |
| 64.   **Other intangibles, or intellectual property** | | | |
| 65.   **Goodwill** | | | |

66. **Total of Part 10.**

    Add lines 60 through 65. Copy the total to line 89.       | $0.00 |

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
☐ No
☑ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☑ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☑ No
☐ Yes

### Part 11:   All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
☑ Yes Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

71. **Notes receivable**
    Description (include name of obligor)

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number *(if known)* | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| **Boston Financial Group Loans** | 106,709,004.00 | - | Unknown | = | **$106,709,004.00** |
|---|---|---|---|---|---|
| | Total face amount | | doubtful or uncollectible amount | | |

| 72. | **Tax refunds and unused net operating losses (NOLs)** | |
|---|---|---|
| | Description (for example, federal, state, local) | |

| 73. | **Interests in insurance policies or annuities** | |
|---|---|---|
| | **Insurance Policies:** | |
| | **John Hancock Life Insurance** | |
| | **Protective Life Insurance Company (3 policies)** | |
| | **Genworth Life and Annuity** | |
| | **Nationwide** | **$0.00** |

| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
|---|---|---|

| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
|---|---|---|
| | **Potential claims against Leo Giovani, Boston Financial, and affiliates** | **Unknown** |
| | **Nature of claim** | |
| | **Amount requested** | **Unknown** | |

| 76. | **Trusts, equitable or future interests in property** | |
|---|---|---|
| | **The Debtor can receive a beneficiary interest in trusts at termination.  The amount is not determinable until the final settlement of the trust account** | **Unknown** |

| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
|---|---|---|
| | **Contract rights for administration of trusts** | **Unknown** |

| 78. | **Total of Part 11.** | **$106,709,004.00** |
|---|---|---|
| | Add lines 71 through 77. Copy the total to line 90. | |

| 79. | **Has any of the property listed in Part 11 been appraised by a professional within the last year?** |
|---|---|
| | ☑ No |
| | ☐ Yes |

Debtor    **The Center for Special Needs Trust Administration, Inc.**
　　　　　 Name

Case number *(If known)*   **8:24-bk-676-RCT**

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $3,923,182.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $45,000.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $32,148.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9*.....................................................> | | $1,780,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $106,709,004.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $110,709,334.00 | + 91b. $1,780,000.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $112,489,334.00 |

**Fill in this information to identify the case:**

Debtor name __The Center for Special Needs Trust Administration, Inc.__

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)    __8:24-bk-676-RCT__

☐ Check if this is an amended filing

## Official Form 206D
# Schedule D: Creditors Who Have Claims Secured by Property    12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

■ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Fill in this information to identify the case:**

Debtor name __The Center for Special Needs Trust Administration, Inc.__

United States Bankruptcy Court for the:   MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known) __8:24-bk-676-RCT__

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

■ No. Go to Part 2.

☐ Yes. Go to line 2.

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| **3.1** Nonpriority creditor's name and mailing address<br>**02-0053**<br>**Address on File**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br>Is the claim subject to offset? ■ No ☐ Yes | **$505,370.18** |
| **3.2** Nonpriority creditor's name and mailing address<br>**02-0064**<br>**Address on File**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br>Is the claim subject to offset? ■ No ☐ Yes | **$642.49** |
| **3.3** Nonpriority creditor's name and mailing address<br>**02-0075**<br>**Address on File**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br>Is the claim subject to offset? ■ No ☐ Yes | **$25,815.90** |
| **3.4** Nonpriority creditor's name and mailing address<br>**02-0083**<br>**Address on File**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br>Is the claim subject to offset? ■ No ☐ Yes | **$946,205.25** |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,706.34** |
|---|---|---|---|
| | **02-0131** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,827.14** |
|---|---|---|---|
| | **02-0142** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$526.52** |
|---|---|---|---|
| | **02-0157** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,755.16** |
|---|---|---|---|
| | **02-0171** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$26,190.78** |
|---|---|---|---|
| | **02-0172** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$38,537.99** |
|---|---|---|---|
| | **02-0189** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$142,472.51** |
|---|---|---|---|
| | **02-0219** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $20,189.95 |
|---|---|---|---|
| | 02-0225 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $42,913.02 |
|---|---|---|---|
| | 02-0226 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $28,248.94 |
|---|---|---|---|
| | 02-0241 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,512.87 |
|---|---|---|---|
| | 02-0244 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $13,511.45 |
|---|---|---|---|
| | 02-0247 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $31,561.13 |
|---|---|---|---|
| | 02-0250 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $63,602.90 |
|---|---|---|---|
| | 02-0268 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|---|
| | Name | | | |

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $659.79 |
|---|---|---|---|
| | **02-0279** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $776.78 |
|---|---|---|---|
| | **02-0318** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,294.99 |
|---|---|---|---|
| | **02-0365** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $398,166.85 |
|---|---|---|---|
| | **03-0395** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,002.79 |
|---|---|---|---|
| | **03-0421** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $43,147.99 |
|---|---|---|---|
| | **03-0458** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $86,652.93 |
|---|---|---|---|
| | **03-0479** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

Debtor **The Center for Special Needs Trust Administration, Inc.** Case number (if known) **8:24-bk-676-RCT**

Name

| | | |
|---|---|---|
| 3.26 | Nonpriority creditor's name and mailing address<br>**03-0490**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$41,055.98** |
| 3.27 | Nonpriority creditor's name and mailing address<br>**03-0500**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$3,735.82** |
| 3.28 | Nonpriority creditor's name and mailing address<br>**03-0518**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$181,756.44** |
| 3.29 | Nonpriority creditor's name and mailing address<br>**03-0535**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$2,754.67** |
| 3.30 | Nonpriority creditor's name and mailing address<br>**03-0540**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$15,396.51** |
| 3.31 | Nonpriority creditor's name and mailing address<br>**03-0552**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$15,931.54** |
| 3.32 | Nonpriority creditor's name and mailing address<br>**03-0553**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$50,973.13** |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,183.33 |
|---|---|---|---|
| | 03-0573 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,919.48 |
|---|---|---|---|
| | 03-0574 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,046.65 |
|---|---|---|---|
| | 03-0575 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,706.75 |
|---|---|---|---|
| | 03-0580 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $411.88 |
|---|---|---|---|
| | 03-0674 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $83,159.28 |
|---|---|---|---|
| | 03-0694 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,338.76 |
|---|---|---|---|
| | 03-0708 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.40 | **Nonpriority creditor's name and mailing address**<br>**03-0766**<br>**Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$64,804.48** |
|---|---|---|---|
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.41 | **Nonpriority creditor's name and mailing address**<br>**03-0771**<br>**Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$4,978.02** |
|---|---|---|---|
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.42 | **Nonpriority creditor's name and mailing address**<br>**03-0775**<br>**Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$69,940.01** |
|---|---|---|---|
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.43 | **Nonpriority creditor's name and mailing address**<br>**04-0012**<br>**Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$27,268.74** |
|---|---|---|---|
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.44 | **Nonpriority creditor's name and mailing address**<br>**04-0014**<br>**Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$1,761.85** |
|---|---|---|---|
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.45 | **Nonpriority creditor's name and mailing address**<br>**04-0017**<br>**Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$30,660.89** |
|---|---|---|---|
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.46 | **Nonpriority creditor's name and mailing address**<br>**04-0027**<br>**Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$1,051.26** |
|---|---|---|---|
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,498.25 |
|---|---|---|---|
| | 04-0044 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,362.52 |
|---|---|---|---|
| | 04-0045 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $16,313.71 |
|---|---|---|---|
| | 04-0048 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,720.05 |
|---|---|---|---|
| | 04-0052 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $44,905.44 |
|---|---|---|---|
| | 04-0060 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,452.61 |
|---|---|---|---|
| | 04-0064 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,214.46 |
|---|---|---|---|
| | 04-0085 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.54 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$4,842.44** |
| | **04-0086** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.55 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$34,107.57** |
| | **04-0091** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.56 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$79,560.62** |
| | **04-0098** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.57 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$42,576.95** |
| | **04-0099** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.58 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$30,679.87** |
| | **04-0841** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.59 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$41,135.93** |
| | **04-0867** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.60 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$143,447.16** |
| | **04-0889** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,293.49 |
|---|---|---|---|
| | **04-0903** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred __ | ☐ Disputed | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,954.34 |
|---|---|---|---|
| | **04-0910** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred __ | ☐ Disputed | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,110.57 |
|---|---|---|---|
| | **04-0916** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred __ | ☐ Disputed | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $947.70 |
|---|---|---|---|
| | **04-0939** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred __ | ☐ Disputed | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,010.59 |
|---|---|---|---|
| | **04-0941** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred __ | ☐ Disputed | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,519.92 |
|---|---|---|---|
| | **04-0955** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred __ | ☐ Disputed | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $59,838.29 |
|---|---|---|---|
| | **05-0129** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred __ | ☐ Disputed | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $781.74 |
|---|---|---|---|
| | **05-0158** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $15,498.35 |
|---|---|---|---|
| | **05-0170** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $13,468.45 |
|---|---|---|---|
| | **05-0189** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,598,023.46 |
|---|---|---|---|
| | **05-0197** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,665.63 |
|---|---|---|---|
| | **05-0205** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $60,512.19 |
|---|---|---|---|
| | **05-0210** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,808.42 |
|---|---|---|---|
| | **05-0233** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $16,452.16 |
|---|---|---|---|
| | 05-0239 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.76 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $25,510.39 |
|---|---|---|---|
| | 05-0244 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,992.61 |
|---|---|---|---|
| | 05-0250 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.78 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $315,353.69 |
|---|---|---|---|
| | 05-0263 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.79 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,498.95 |
|---|---|---|---|
| | 05-0269 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.80 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,083.44 |
|---|---|---|---|
| | 05-0306 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.81 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $67,514.04 |
|---|---|---|---|
| | 05-0315 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.82 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $40,145.49 |
|---|---|---|---|
| | 05-0316 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.83 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $45,426.54 |
|---|---|---|---|
| | 05-0317 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.84 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $42,743.17 |
|---|---|---|---|
| | 05-0344 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.85 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,763.11 |
|---|---|---|---|
| | 05-0347 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.86 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $75,235.93 |
|---|---|---|---|
| | 05-0349 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.87 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $302.68 |
|---|---|---|---|
| | 05-0353 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.88 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $15,570.32 |
|---|---|---|---|
| | 05-0355 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.89 | **Nonpriority creditor's name and mailing address**<br>**06-0373**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$20,344.04** |
|---|---|---|---|
| 3.90 | **Nonpriority creditor's name and mailing address**<br>**06-0388**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$592.66** |
| 3.91 | **Nonpriority creditor's name and mailing address**<br>**06-0413**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$6,217.13** |
| 3.92 | **Nonpriority creditor's name and mailing address**<br>**06-0427**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$34,518.06** |
| 3.93 | **Nonpriority creditor's name and mailing address**<br>**06-0435**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$5,687.31** |
| 3.94 | **Nonpriority creditor's name and mailing address**<br>**06-0437**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$5,027.32** |
| 3.95 | **Nonpriority creditor's name and mailing address**<br>**06-0438**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$539,388.05** |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.96 | **Nonpriority creditor's name and mailing address**<br>**06-0439**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$1,439.16** |
| 3.97 | **Nonpriority creditor's name and mailing address**<br>**06-0440**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$18,354.99** |
| 3.98 | **Nonpriority creditor's name and mailing address**<br>**06-0462**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$43,972.90** |
| 3.99 | **Nonpriority creditor's name and mailing address**<br>**06-0473**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$139,228.28** |
| 3.100 | **Nonpriority creditor's name and mailing address**<br>**06-0475**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$292,711.23** |
| 3.101 | **Nonpriority creditor's name and mailing address**<br>**06-0482**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$88,113.45** |
| 3.102 | **Nonpriority creditor's name and mailing address**<br>**06-0487**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$118,248.83** |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.103 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$43,183.10** |
|---|---|---|---|
| | **06-0491** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.104 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$9,329.20** |
|---|---|---|---|
| | **06-0492** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.105 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,320.12** |
|---|---|---|---|
| | **06-0502** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.106 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$14,645.30** |
|---|---|---|---|
| | **06-0521** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.107 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$932.43** |
|---|---|---|---|
| | **06-0523** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.108 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$5,449.07** |
|---|---|---|---|
| | **06-0531** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.109 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$700.80** |
|---|---|---|---|
| | **06-0545** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.110 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$9,115.31** |
|---|---|---|---|
| | **06-0570** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.111 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$29,162.66** |
|---|---|---|---|
| | **06-0588** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.112 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$10,103.90** |
|---|---|---|---|
| | **06-0596** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.113 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$525.87** |
|---|---|---|---|
| | **06-0600** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.114 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$9,271.51** |
|---|---|---|---|
| | **06-0604** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.115 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,848.09** |
|---|---|---|---|
| | **06-0610** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.116 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$31,235.05** |
|---|---|---|---|
| | **06-0620** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.117 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $749,115.53 |
|---|---|---|---|
| | 06-0652 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.118 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,464.94 |
|---|---|---|---|
| | 06-0677 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.119 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $76,581.74 |
|---|---|---|---|
| | 06-0687 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.120 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $19,237.62 |
|---|---|---|---|
| | 06-0691 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.121 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $12,474.70 |
|---|---|---|---|
| | 06-0695 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.122 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,994.39 |
|---|---|---|---|
| | 06-0708 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.123 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $8,064.12 |
|---|---|---|---|
| | 06-0711 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.124 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$914.52** |
|---|---|---|---|
| | 06-0713 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.125 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,031.60** |
|---|---|---|---|
| | 06-0716 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.126 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$38,735.23** |
|---|---|---|---|
| | 06-0722 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.127 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$44,942.27** |
|---|---|---|---|
| | 06-0725 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.128 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$7,319.41** |
|---|---|---|---|
| | 06-0734 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.129 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$397.02** |
|---|---|---|---|
| | 06-0751 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.130 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$22,484.84** |
|---|---|---|---|
| | 06-0757 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number *(if known)* | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.131 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$6,207.27** |
|---|---|---|---|
| | **06-0758** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.132 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$14,699.55** |
|---|---|---|---|
| | **06-0766** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.133 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$13,891.62** |
|---|---|---|---|
| | **06-0769** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.134 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$4,144.84** |
|---|---|---|---|
| | **06-0791** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.135 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$56,932.34** |
|---|---|---|---|
| | **06-0794** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.136 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$10,922.34** |
|---|---|---|---|
| | **06-0796** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.137 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$17,905.96** |
|---|---|---|---|
| | **06-0803** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

---

| 3.138 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,066.34** |
|---|---|---|---|
| | **06-0823** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.139 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,243.36** |
|---|---|---|---|
| | **06-0830** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.140 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$383.28** |
|---|---|---|---|
| | **06-0846** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.141 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,117.99** |
|---|---|---|---|
| | **06-0872** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.142 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$37,376.50** |
|---|---|---|---|
| | **06-0881** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.143 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$8,031.55** |
|---|---|---|---|
| | **06-0897** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.144 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$5,863.29** |
|---|---|---|---|
| | **06-0902** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.145 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$8,566.02** |
|---|---|---|---|
| | **06-0917** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.146 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$2,240.53** |
|---|---|---|---|
| | **06-0937** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.147 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$11,648.73** |
|---|---|---|---|
| | **06-0942** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.148 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$8,746.66** |
|---|---|---|---|
| | **06-0958** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.149 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$6,263.67** |
|---|---|---|---|
| | **06-0959** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.150 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$8,353.00** |
|---|---|---|---|
| | **06-0970** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.151 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$138,250.68** |
|---|---|---|---|
| | **06-0976** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.152 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$8,028.66** |
|---|---|---|---|
| | **06-0980** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.153 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$16,496.23** |
|---|---|---|---|
| | **06-1008** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.154 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$128,371.50** |
|---|---|---|---|
| | **06-1022** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.155 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$228.00** |
|---|---|---|---|
| | **06-1041** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.156 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$15,942.42** |
|---|---|---|---|
| | **06-1044** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.157 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$1,926.94** |
|---|---|---|---|
| | **06-1061** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.158 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$7,945.16** |
|---|---|---|---|
| | **06-1074** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

**3.159** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$51,478.19**
**06-1075**
**Address on File**
Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.160** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$49,352.01**
**06-1100**
**Address on File**
Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.161** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$55,532.67**
**06-1106**
**Address on File**
Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.162** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,684.50**
**06-1110**
**Address on File**
Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.163** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,029.30**
**07-1126**
**Address on File**
Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.164** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$13,815.45**
**07-1128**
**Address on File**
Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.165** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$72,870.36**
**07-1140**
**Address on File**
Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.166 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $21,233.15 |
|---|---|---|---|
| | 07-1141 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.167 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $49,989.61 |
|---|---|---|---|
| | 07-1166 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.168 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $565.78 |
|---|---|---|---|
| | 07-1172 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.169 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $14,139.74 |
|---|---|---|---|
| | 07-1178 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.170 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,522.25 |
|---|---|---|---|
| | 07-1181 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.171 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $438,022.32 |
|---|---|---|---|
| | 07-1193 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.172 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $352,969.17 |
|---|---|---|---|
| | 07-1203 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number *(if known)* | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.173 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$19,622.33** |
|---|---|---|---|
| | **07-1205** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.174 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$155.43** |
|---|---|---|---|
| | **07-1210** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.175 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$25,012.69** |
|---|---|---|---|
| | **07-1217** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.176 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$12,681.81** |
|---|---|---|---|
| | **07-1222** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.177 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$11,890.71** |
|---|---|---|---|
| | **07-1223** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.178 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$262,868.94** |
|---|---|---|---|
| | **07-1233** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.179 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$9,839.42** |
|---|---|---|---|
| | **07-1238** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.180 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $30,300.12 |
|---|---|---|---|
| | **07-1239** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.181 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $12,208.56 |
|---|---|---|---|
| | **07-1241** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.182 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,204.68 |
|---|---|---|---|
| | **07-1244** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.183 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $8,126.21 |
|---|---|---|---|
| | **07-1259** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.184 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $35,346.02 |
|---|---|---|---|
| | **07-1260** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.185 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $16,075.82 |
|---|---|---|---|
| | **07-1262** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.186 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $159,692.94 |
|---|---|---|---|
| | **07-1268** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.187 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$4,839.08** |
|---|---|---|---|
| | **07-1269** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.188 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$4,609.04** |
|---|---|---|---|
| | **07-1272** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.189 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$5,463.20** |
|---|---|---|---|
| | **07-1274** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.190 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$14,366.47** |
|---|---|---|---|
| | **07-1275** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.191 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$9,462.32** |
|---|---|---|---|
| | **07-1282** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.192 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$29,283.78** |
|---|---|---|---|
| | **07-1286** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.193 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,874.92** |
|---|---|---|---|
| | **07-1288** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.194 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,965.55 |
|---|---|---|---|
| | **07-1290** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.195 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,924.52 |
|---|---|---|---|
| | **07-1291** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.196 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $47,089.08 |
|---|---|---|---|
| | **07-1293** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.197 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $13,675.11 |
|---|---|---|---|
| | **07-1298** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.198 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $56,223.20 |
|---|---|---|---|
| | **07-1299** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.199 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $17,525.83 |
|---|---|---|---|
| | **07-1318** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.200 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $35,513.43 |
|---|---|---|---|
| | **07-1319** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

---

| 3.201 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$144,634.28** |
|---|---|---|---|

**07-1325**
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.202 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$11,647.31** |
|---|---|---|---|

**07-1329**
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.203 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$5,917.02** |
|---|---|---|---|

**07-1330**
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.204 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$86,269.28** |
|---|---|---|---|

**07-1331**
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.205 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$46,693.77** |
|---|---|---|---|

**07-1348**
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.206 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$91,260.77** |
|---|---|---|---|

**07-1353**
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.207 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$166,690.77** |
|---|---|---|---|

**07-1360**
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.208 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$1,193.60** |
|---|---|---|---|
| | **07-1370** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.209 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$28,254.84** |
|---|---|---|---|
| | **07-1388** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.210 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$7,437.76** |
|---|---|---|---|
| | **07-1395** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.211 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$49,147.60** |
|---|---|---|---|
| | **07-1397** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.212 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$8,641.11** |
|---|---|---|---|
| | **07-1411** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.213 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$367,106.04** |
|---|---|---|---|
| | **07-1425** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.214 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$15,350.49** |
|---|---|---|---|
| | **07-1426** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

Debtor **The Center for Special Needs Trust Administration, Inc.**
Name

Case number (if known) **8:24-bk-676-RCT**

---

| 3.215 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,960.55 |
|---|---|---|---|

**07-1427**
**Address on File**

Date(s) debt was incurred  _

Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.216 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $195,571.76 |
|---|---|---|---|

**07-1435**
**Address on File**

Date(s) debt was incurred  _

Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.217 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,910.30 |
|---|---|---|---|

**07-1438**
**Address on File**

Date(s) debt was incurred  _

Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.218 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $397,668.70 |
|---|---|---|---|

**07-1446**
**Address on File**

Date(s) debt was incurred  _

Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.219 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $841.87 |
|---|---|---|---|

**07-1460**
**Address on File**

Date(s) debt was incurred  _

Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.220 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $145,887.73 |
|---|---|---|---|

**07-1475**
**Address on File**

Date(s) debt was incurred  _

Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.221 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $25,912.93 |
|---|---|---|---|

**07-1477**
**Address on File**

Date(s) debt was incurred  _

Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.222 | Nonpriority creditor's name and mailing address<br>**07-1479**<br>**Address on File** | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$7,148.83** |
|---|---|---|---|
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.223 | Nonpriority creditor's name and mailing address<br>**07-1485**<br>**Address on File** | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$933.74** |
|---|---|---|---|
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.224 | Nonpriority creditor's name and mailing address<br>**07-1539**<br>**Address on File** | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$3,196.23** |
|---|---|---|---|
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.225 | Nonpriority creditor's name and mailing address<br>**07-1541**<br>**Address on File** | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$4,615.99** |
|---|---|---|---|
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.226 | Nonpriority creditor's name and mailing address<br>**07-1544**<br>**Address on File** | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$11,432.74** |
|---|---|---|---|
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.227 | Nonpriority creditor's name and mailing address<br>**07-1548**<br>**Address on File** | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$18,590.49** |
|---|---|---|---|
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.228 | Nonpriority creditor's name and mailing address<br>**07-1553**<br>**Address on File** | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$8,707.60** |
|---|---|---|---|
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.229 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$58,421.64** |
|---|---|---|---|
| | **07-1556** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.230 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$21,827.33** |
|---|---|---|---|
| | **07-1563** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.231 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$17,174.57** |
|---|---|---|---|
| | **07-1564** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.232 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$1,224.29** |
|---|---|---|---|
| | **07-1573** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.233 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$21,575.21** |
|---|---|---|---|
| | **07-1585** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.234 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$34,132.10** |
|---|---|---|---|
| | **07-1604** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.235 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$24,487.86** |
|---|---|---|---|
| | **07-1611** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.236 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$77,216.97** |
|---|---|---|---|
| | **07-1629** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.237 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,890.40** |
|---|---|---|---|
| | **07-1634** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.238 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$35,128.31** |
|---|---|---|---|
| | **07-1637** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.239 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$20,851.77** |
|---|---|---|---|
| | **07-1654** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.240 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$28,101.87** |
|---|---|---|---|
| | **08-1657** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.241 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$93,199.34** |
|---|---|---|---|
| | **08-1670** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.242 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,373.02** |
|---|---|---|---|
| | **08-1674** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.243 | **Nonpriority creditor's name and mailing address**<br>**08-1680**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$9,318.48** |
| 3.244 | **Nonpriority creditor's name and mailing address**<br>**08-1688**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$13,022.09** |
| 3.245 | **Nonpriority creditor's name and mailing address**<br>**08-1700**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$17,662.10** |
| 3.246 | **Nonpriority creditor's name and mailing address**<br>**08-1705**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$2,172.32** |
| 3.247 | **Nonpriority creditor's name and mailing address**<br>**08-1718**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$412.19** |
| 3.248 | **Nonpriority creditor's name and mailing address**<br>**08-1723**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$65,885.35** |
| 3.249 | **Nonpriority creditor's name and mailing address**<br>**08-1725**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$1,981.96** |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.250 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$60,419.44** |
|---|---|---|---|
| | **08-1731** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.251 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$11,205.25** |
|---|---|---|---|
| | **08-1734** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.252 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$3,781.61** |
|---|---|---|---|
| | **08-1751** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.253 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$4,315.65** |
|---|---|---|---|
| | **08-1784** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.254 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$46,415.35** |
|---|---|---|---|
| | **08-1785** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.255 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$7,600.00** |
|---|---|---|---|
| | **08-1789** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.256 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$11,239.21** |
|---|---|---|---|
| | **08-1818** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.257 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $14,455.50 |
|---|---|---|---|
| | 08-1820 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.258 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,520,338.98 |
|---|---|---|---|
| | 08-1823 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.259 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $17,804.43 |
|---|---|---|---|
| | 08-1825 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.260 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $8,875.66 |
|---|---|---|---|
| | 08-1827 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.261 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $54,567.77 |
|---|---|---|---|
| | 08-1835 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.262 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $38,228.68 |
|---|---|---|---|
| | 08-1837 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.263 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $20,486.50 |
|---|---|---|---|
| | 08-1847 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.264 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$29,332.79** |
|---|---|---|---|
| | **08-1850** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.265 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,526.16** |
|---|---|---|---|
| | **08-1852** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.266 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$140,310.17** |
|---|---|---|---|
| | **08-1873** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.267 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$227,360.41** |
|---|---|---|---|
| | **08-1892** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.268 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$6,662.80** |
|---|---|---|---|
| | **08-1904** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.269 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$201,996.59** |
|---|---|---|---|
| | **08-1922** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.270 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$15,332.34** |
|---|---|---|---|
| | **08-1943** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.271 | Nonpriority creditor's name and mailing address<br>**08-1948**<br>**Address on File** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$8,982.73** |
|---|---|---|---|
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.272 | Nonpriority creditor's name and mailing address<br>**08-1949**<br>**Address on File** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$1,878.18** |
|---|---|---|---|
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.273 | Nonpriority creditor's name and mailing address<br>**08-1950**<br>**Address on File** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$10,636.81** |
|---|---|---|---|
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.274 | Nonpriority creditor's name and mailing address<br>**08-1951**<br>**Address on File** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$7,874.03** |
|---|---|---|---|
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.275 | Nonpriority creditor's name and mailing address<br>**08-1953**<br>**Address on File** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$7,076.09** |
|---|---|---|---|
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.276 | Nonpriority creditor's name and mailing address<br>**08-1954**<br>**Address on File** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$15,661.26** |
|---|---|---|---|
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.277 | Nonpriority creditor's name and mailing address<br>**08-1956**<br>**Address on File** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$29,311.28** |
|---|---|---|---|
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.278 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$364,371.78** |
|---|---|---|---|
| | **08-1962** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.279 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$25,987.64** |
|---|---|---|---|
| | **08-1965** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.280 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,583.10** |
|---|---|---|---|
| | **08-1968** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.281 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$42,215.76** |
|---|---|---|---|
| | **08-1969** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.282 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,886.68** |
|---|---|---|---|
| | **08-1970** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.283 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$4,660.42** |
|---|---|---|---|
| | **08-1985** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.284 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$23,849.98** |
|---|---|---|---|
| | **08-1986** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.285 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $11,339.43 |
|---|---|---|---|
| | **08-1993** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.286 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $85,040.41 |
|---|---|---|---|
| | **08-2002** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.287 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $9,747.73 |
|---|---|---|---|
| | **08-2006** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.288 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $214,268.36 |
|---|---|---|---|
| | **08-2016** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.289 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $36,867.33 |
|---|---|---|---|
| | **08-2019** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.290 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $425.50 |
|---|---|---|---|
| | **08-2023** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.291 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,886.33 |
|---|---|---|---|
| | **08-2026** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.292 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$78,670.23** |
|---|---|---|---|
| | **08-2056** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.293 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$10,170.74** |
|---|---|---|---|
| | **08-2064** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.294 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$10,676.79** |
|---|---|---|---|
| | **08-2071** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.295 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$25,441.95** |
|---|---|---|---|
| | **08-2075** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.296 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$46,315.69** |
|---|---|---|---|
| | **08-2084** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.297 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$16,013.24** |
|---|---|---|---|
| | **08-2086** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.298 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$887,471.07** |
|---|---|---|---|
| | **08-2098** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.299 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $673.50 |
|---|---|---|---|

**08-2100**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.300 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $607,573.52 |
|---|---|---|---|

**08-2102**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.301 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $9,928.13 |
|---|---|---|---|

**08-2104**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.302 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,469,108.68 |
|---|---|---|---|

**08-2105**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.303 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $18,893.50 |
|---|---|---|---|

**08-2116**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.304 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,748.32 |
|---|---|---|---|

**08-2122**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.305 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $31,103.16 |
|---|---|---|---|

**08-2124**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.306 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $16,362.75 |
|---|---|---|---|
| | 08-2128 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.307 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $253.08 |
|---|---|---|---|
| | 08-2132 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.308 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,226.93 |
|---|---|---|---|
| | 08-2138 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.309 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $6,110.21 |
|---|---|---|---|
| | 08-2143 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.310 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $32,362.90 |
|---|---|---|---|
| | 08-2149 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.311 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $65,013.23 |
|---|---|---|---|
| | 08-2151 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.312 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $85.47 |
|---|---|---|---|
| | 08-2152 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.313 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $59,462.54 |
|---|---|---|---|
| | **08-2153** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.314 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,481.38 |
|---|---|---|---|
| | **08-2154** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.315 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $24,579.61 |
|---|---|---|---|
| | **08-2155** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.316 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $83,816.61 |
|---|---|---|---|
| | **08-2156** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.317 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $44,576.39 |
|---|---|---|---|
| | **08-2158** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.318 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7.60 |
|---|---|---|---|
| | **08-2164** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.319 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $66,625.21 |
|---|---|---|---|
| | **08-2170** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| 3.320 | **Nonpriority creditor's name and mailing address** | **$833.83** |
| | **08-2175** | |
| | **Address on File** | |
| | **Date(s) debt was incurred** _ | |
| | **Last 4 digits of account number** _ | |

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| | | |
|---|---|---|
| 3.321 | **Nonpriority creditor's name and mailing address** | **$5,232.03** |
| | **08-2176** | |
| | **Address on File** | |
| | **Date(s) debt was incurred** _ | |
| | **Last 4 digits of account number** _ | |

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| | | |
|---|---|---|
| 3.322 | **Nonpriority creditor's name and mailing address** | **$1,309.58** |
| | **08-2182** | |
| | **Address on File** | |
| | **Date(s) debt was incurred** _ | |
| | **Last 4 digits of account number** _ | |

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| | | |
|---|---|---|
| 3.323 | **Nonpriority creditor's name and mailing address** | **$1,365.80** |
| | **08-2185** | |
| | **Address on File** | |
| | **Date(s) debt was incurred** _ | |
| | **Last 4 digits of account number** _ | |

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| | | |
|---|---|---|
| 3.324 | **Nonpriority creditor's name and mailing address** | **$19,232.39** |
| | **08-2189** | |
| | **Address on File** | |
| | **Date(s) debt was incurred** _ | |
| | **Last 4 digits of account number** _ | |

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| | | |
|---|---|---|
| 3.325 | **Nonpriority creditor's name and mailing address** | **$15,233.14** |
| | **08-2193** | |
| | **Address on File** | |
| | **Date(s) debt was incurred** _ | |
| | **Last 4 digits of account number** _ | |

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| | | |
|---|---|---|
| 3.326 | **Nonpriority creditor's name and mailing address** | **$485.64** |
| | **09-2207** | |
| | **Address on File** | |
| | **Date(s) debt was incurred** _ | |
| | **Last 4 digits of account number** _ | |

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.327 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$8,902.09** |
|---|---|---|---|
| | **09-2208** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.328 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$63,743.35** |
|---|---|---|---|
| | **09-2219** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.329 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$416.38** |
|---|---|---|---|
| | **09-2220** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.330 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$381.24** |
|---|---|---|---|
| | **09-2229** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.331 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$9,774.95** |
|---|---|---|---|
| | **09-2243** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.332 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$26,215.60** |
|---|---|---|---|
| | **09-2252** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.333 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$36,201.85** |
|---|---|---|---|
| | **09-2253** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number *(if known)* | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| 3.334 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,060.90** |
| | **09-2256** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | |
|---|---|---|
| 3.335 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$27,958.12** |
| | **09-2258** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | |
|---|---|---|
| 3.336 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$18,216.08** |
| | **09-2265** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | |
|---|---|---|
| 3.337 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,360,220.16** |
| | **09-2271** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | |
|---|---|---|
| 3.338 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$684.91** |
| | **09-2272** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | |
|---|---|---|
| 3.339 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$39,165.30** |
| | **09-2281** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | |
|---|---|---|
| 3.340 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$22,661.44** |
| | **09-2282** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.341 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$1,478.61** |
|---|---|---|---|
| | **09-2289** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.342 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$48,925.35** |
|---|---|---|---|
| | **09-2293** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.343 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$13,731.38** |
|---|---|---|---|
| | **09-2294** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.344 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$1,864.80** |
|---|---|---|---|
| | **09-2305** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.345 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$7,036.40** |
|---|---|---|---|
| | **09-2311** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.346 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$8,211.63** |
|---|---|---|---|
| | **09-2316** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.347 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$4,820.20** |
|---|---|---|---|
| | **09-2319** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.348 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$36,258.28** |
|---|---|---|---|

**09-2320**
**Address on File**

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.349 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$187,757.40** |
|---|---|---|---|

**09-2324**
**Address on File**

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.350 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$13,191.74** |
|---|---|---|---|

**09-2331**
**Address on File**

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.351 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$207,185.46** |
|---|---|---|---|

**09-2336**
**Address on File**

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.352 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$33,051.34** |
|---|---|---|---|

**09-2337**
**Address on File**

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.353 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$39,494.60** |
|---|---|---|---|

**09-2345**
**Address on File**

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.354 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$422.84** |
|---|---|---|---|

**09-2348**
**Address on File**

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number *(if known)* | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.355 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $158,786.38 |
|---|---|---|---|
| | **09-2350** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.356 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $178,793.26 |
|---|---|---|---|
| | **09-2367** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.357 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $48,271.85 |
|---|---|---|---|
| | **09-2368** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.358 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $23,382.26 |
|---|---|---|---|
| | **09-2372** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.359 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $109,832.29 |
|---|---|---|---|
| | **09-2373** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.360 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $8,243.47 |
|---|---|---|---|
| | **09-2378** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.361 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $24,017.48 |
|---|---|---|---|
| | **09-2382** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number *(if known)* | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.362 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $738,720.24 |
|---|---|---|---|
| | **09-2391** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.363 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $19,389.35 |
|---|---|---|---|
| | **09-2398** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.364 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $7.60 |
|---|---|---|---|
| | **09-2404** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.365 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $486.38 |
|---|---|---|---|
| | **09-2407** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.366 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $106,692.61 |
|---|---|---|---|
| | **09-2412** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.367 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $3,030.37 |
|---|---|---|---|
| | **09-2413** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.368 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $14,781.21 |
|---|---|---|---|
| | **09-2414** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.369 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $54,039.07 |
|---|---|---|---|
| | 09-2418 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.370 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $40,177.47 |
|---|---|---|---|
| | 09-2426 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.371 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,835.61 |
|---|---|---|---|
| | 09-2427 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.372 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,441.15 |
|---|---|---|---|
| | 09-2445 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.373 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,411.54 |
|---|---|---|---|
| | 09-2448 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.374 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $249.96 |
|---|---|---|---|
| | 09-2452 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.375 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $172.16 |
|---|---|---|---|
| | 09-2478 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.376 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,795.95** |
|---|---|---|---|
| | **09-2487** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.377 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$59,837.80** |
|---|---|---|---|
| | **09-2495** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.378 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$84,157.52** |
|---|---|---|---|
| | **09-2501** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.379 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$863,130.66** |
|---|---|---|---|
| | **09-2502** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.380 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$122,762.37** |
|---|---|---|---|
| | **09-2503** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.381 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$85,523.55** |
|---|---|---|---|
| | **09-2504** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.382 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$82,890.84** |
|---|---|---|---|
| | **09-2505** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number *(if known)* | **8:24-bk-676-RCT** |
| --- | --- | --- | --- |
| | Name | | |

| 3.383 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$17,373.52** |
| --- | --- | --- | --- |
| | **09-2506** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.384 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,991.40** |
| --- | --- | --- | --- |
| | **09-2512** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.385 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,909.51** |
| --- | --- | --- | --- |
| | **09-2514** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.386 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$4,904.89** |
| --- | --- | --- | --- |
| | **09-2515** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.387 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$13,106.96** |
| --- | --- | --- | --- |
| | **09-2516** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.388 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$37,258.56** |
| --- | --- | --- | --- |
| | **09-2522** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.389 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$21,268.96** |
| --- | --- | --- | --- |
| | **09-2528** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number *(if known)* | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.390 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$95,748.89** |
|---|---|---|---|
| | **09-2530** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.391 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$7,088.35** |
|---|---|---|---|
| | **09-2531** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.392 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$33,605.93** |
|---|---|---|---|
| | **09-2540** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.393 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,214.89** |
|---|---|---|---|
| | **09-2569** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.394 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$12,559.78** |
|---|---|---|---|
| | **09-2579** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.395 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$95,077.07** |
|---|---|---|---|
| | **10-2584** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.396 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$37,719.79** |
|---|---|---|---|
| | **10-2598** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.397 | **Nonpriority creditor's name and mailing address**<br>**10-2606**<br>**Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$8,109.38** |
|---|---|---|---|
| | | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.398 | **Nonpriority creditor's name and mailing address**<br>**10-2607**<br>**Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$11,727.93** |
|---|---|---|---|
| | | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.399 | **Nonpriority creditor's name and mailing address**<br>**10-2608**<br>**Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$408.06** |
|---|---|---|---|
| | | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.400 | **Nonpriority creditor's name and mailing address**<br>**10-2611**<br>**Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$35,354.53** |
|---|---|---|---|
| | | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.401 | **Nonpriority creditor's name and mailing address**<br>**10-2618**<br>**Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$228,338.01** |
|---|---|---|---|
| | | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.402 | **Nonpriority creditor's name and mailing address**<br>**10-2619**<br>**Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,161.74** |
|---|---|---|---|
| | | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.403 | **Nonpriority creditor's name and mailing address**<br>**10-2621**<br>**Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$24,468.84** |
|---|---|---|---|
| | | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.404 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$21,016.46** |
|---|---|---|---|
| | **10-2632** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.405 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$240.22** |
|---|---|---|---|
| | **10-2638** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.406 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$199,614.42** |
|---|---|---|---|
| | **10-2642** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.407 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$110,827.33** |
|---|---|---|---|
| | **10-2658** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.408 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$4,764.44** |
|---|---|---|---|
| | **10-2668** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.409 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$5,551.50** |
|---|---|---|---|
| | **10-2669** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.410 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$32,934.92** |
|---|---|---|---|
| | **10-2670** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.411 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$25,276.41** |
|---|---|---|---|

**10-2672**
**Address on File**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.412 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$4,518.05** |
|---|---|---|---|

**10-2673**
**Address on File**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.413 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$9,883.44** |
|---|---|---|---|

**10-2676**
**Address on File**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.414 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$803.58** |
|---|---|---|---|

**10-2683**
**Address on File**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.415 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$27,094.73** |
|---|---|---|---|

**10-2686**
**Address on File**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.416 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$171,533.45** |
|---|---|---|---|

**10-2695**
**Address on File**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.417 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$42,838.70** |
|---|---|---|---|

**10-2697**
**Address on File**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

**3.418**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,231.43 |
|---|---|---|
| **10-2706** | ☐ Contingent | |
| **Address on File** | ☐ Unliquidated | |
| Date(s) debt was incurred _ | ☐ Disputed | |
| Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

**3.419**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,551.91 |
|---|---|---|
| **10-2708** | ☐ Contingent | |
| **Address on File** | ☐ Unliquidated | |
| Date(s) debt was incurred _ | ☐ Disputed | |
| Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

**3.420**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $8,267.71 |
|---|---|---|
| **10-2712** | ☐ Contingent | |
| **Address on File** | ☐ Unliquidated | |
| Date(s) debt was incurred _ | ☐ Disputed | |
| Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

**3.421**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $260,336.53 |
|---|---|---|
| **10-2716** | ☐ Contingent | |
| **Address on File** | ☐ Unliquidated | |
| Date(s) debt was incurred _ | ☐ Disputed | |
| Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

**3.422**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $43,709.07 |
|---|---|---|
| **10-2721** | ☐ Contingent | |
| **Address on File** | ☐ Unliquidated | |
| Date(s) debt was incurred _ | ☐ Disputed | |
| Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

**3.423**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $351,328.96 |
|---|---|---|
| **10-2745** | ☐ Contingent | |
| **Address on File** | ☐ Unliquidated | |
| Date(s) debt was incurred _ | ☐ Disputed | |
| Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

**3.424**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $144,601.12 |
|---|---|---|
| **10-2747** | ☐ Contingent | |
| **Address on File** | ☐ Unliquidated | |
| Date(s) debt was incurred _ | ☐ Disputed | |
| Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.425 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$7.60** |
|---|---|---|---|
| | **10-2751** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.426 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$93,797.93** |
|---|---|---|---|
| | **10-2755** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.427 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$331,786.33** |
|---|---|---|---|
| | **10-2757** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.428 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$798.28** |
|---|---|---|---|
| | **10-2762** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.429 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$41,080.73** |
|---|---|---|---|
| | **10-2772** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.430 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$9,424.57** |
|---|---|---|---|
| | **10-2776** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.431 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$232,712.77** |
|---|---|---|---|
| | **10-2779** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.432 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$12,605.05** |
| | **10-2792** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.433 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$20,504.79** |
| | **10-2799** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.434 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$149,407.10** |
| | **10-2807** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.435 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$661.07** |
| | **10-2815** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.436 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$13,441.23** |
| | **10-2819** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.437 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$36,906.39** |
| | **10-2840** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.438 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$168,927.14** |
| | **10-2855** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.439 | **Nonpriority creditor's name and mailing address**<br>**10-2856**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$120,498.47** |
| 3.440 | **Nonpriority creditor's name and mailing address**<br>**10-2867**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$7,899.06** |
| 3.441 | **Nonpriority creditor's name and mailing address**<br>**10-2874**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$39,017.14** |
| 3.442 | **Nonpriority creditor's name and mailing address**<br>**10-2884**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$54,972.89** |
| 3.443 | **Nonpriority creditor's name and mailing address**<br>**10-2888**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$10,165.25** |
| 3.444 | **Nonpriority creditor's name and mailing address**<br>**10-2890**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$379.51** |
| 3.445 | **Nonpriority creditor's name and mailing address**<br>**10-2895**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$91,131.33** |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.446 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $24,673.09 |
|---|---|---|---|
| | **10-2896** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.447 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $1,111.44 |
|---|---|---|---|
| | **10-2897** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.448 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $11,542.15 |
|---|---|---|---|
| | **10-2912** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.449 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $914.68 |
|---|---|---|---|
| | **10-2917** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.450 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $1,657.17 |
|---|---|---|---|
| | **10-2923** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.451 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $9,331.29 |
|---|---|---|---|
| | **10-2924** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.452 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $157,452.54 |
|---|---|---|---|
| | **10-2926** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.453 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,895.77 |
|---|---|---|---|
| | **10-2937** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.454 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,990.18 |
|---|---|---|---|
| | **10-2942** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.455 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $18,294.34 |
|---|---|---|---|
| | **10-2950** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.456 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $31,274.03 |
|---|---|---|---|
| | **10-2951** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.457 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $575.30 |
|---|---|---|---|
| | **10-2961** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.458 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $254.60 |
|---|---|---|---|
| | **10-2965** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.459 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $254.60 |
|---|---|---|---|
| | **10-2966** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.460 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$69,946.76** |
|---|---|---|---|
| | **10-2970** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.461 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$6,152.31** |
|---|---|---|---|
| | **10-2977** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.462 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$11,833.01** |
|---|---|---|---|
| | **10-2979** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.463 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$10,458.73** |
|---|---|---|---|
| | **10-2980** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.464 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$135,284.29** |
|---|---|---|---|
| | **10-2983** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.465 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,596.25** |
|---|---|---|---|
| | **10-3003** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.466 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$251,580.31** |
|---|---|---|---|
| | **11-12162** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.467 | **Nonpriority creditor's name and mailing address**<br>**11-3025**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$133,861.88** |
|---|---|---|---|
| 3.468 | **Nonpriority creditor's name and mailing address**<br>**11-3029**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$113,164.27** |
| 3.469 | **Nonpriority creditor's name and mailing address**<br>**11-3032**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$2,441.28** |
| 3.470 | **Nonpriority creditor's name and mailing address**<br>**11-3034**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$8,991.06** |
| 3.471 | **Nonpriority creditor's name and mailing address**<br>**11-3060**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$7.60** |
| 3.472 | **Nonpriority creditor's name and mailing address**<br>**11-3063**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$25,198.24** |
| 3.473 | **Nonpriority creditor's name and mailing address**<br>**11-3065**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$14,095.14** |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.474 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,234.68 |
|---|---|---|---|
| | **11-3073** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.475 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $177,175.72 |
|---|---|---|---|
| | **11-3077** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.476 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $47,207.22 |
|---|---|---|---|
| | **11-3078** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.477 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $37,685.73 |
|---|---|---|---|
| | **11-3079** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.478 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $12,548.20 |
|---|---|---|---|
| | **11-3080** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.479 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,506.02 |
|---|---|---|---|
| | **11-3083** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.480 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $67,383.76 |
|---|---|---|---|
| | **11-3086** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.481 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$77,974.29** |
|---|---|---|---|
| | **11-3094** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.482 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$16,879.08** |
|---|---|---|---|
| | **11-3105** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.483 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$8,409.80** |
|---|---|---|---|
| | **11-3106** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.484 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$30,209.49** |
|---|---|---|---|
| | **11-3110** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.485 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$17,086.95** |
|---|---|---|---|
| | **11-3111** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.486 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$63,221.23** |
|---|---|---|---|
| | **11-3118** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.487 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$12,515.65** |
|---|---|---|---|
| | **11-3119** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number *(if known)* | **8:24-bk-676-RCT** |
| | Name | | |

| 3.488 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,262.83** |
|---|---|---|---|
| | **11-3140** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.489 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$50,083.72** |
|---|---|---|---|
| | **11-3143** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.490 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$10,188.10** |
|---|---|---|---|
| | **11-3151** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.491 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,290.92** |
|---|---|---|---|
| | **11-3152** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.492 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$22,315.22** |
|---|---|---|---|
| | **11-3174** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.493 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$5,985.65** |
|---|---|---|---|
| | **11-3175** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.494 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,055.47** |
|---|---|---|---|
| | **11-3181** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.495 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $12,740.25 |
|---|---|---|---|
| | **11-3186** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.496 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,711.16 |
|---|---|---|---|
| | **11-3187** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.497 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,414.59 |
|---|---|---|---|
| | **11-3192** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.498 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $12,219.34 |
|---|---|---|---|
| | **11-3200** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.499 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $52,694.80 |
|---|---|---|---|
| | **11-3202** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.500 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $89,734.29 |
|---|---|---|---|
| | **11-3212** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.501 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $101,016.57 |
|---|---|---|---|
| | **11-3214** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.502 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,237.48 |
|---|---|---|---|
| | 11-3217 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.503 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $24,902.05 |
|---|---|---|---|
| | 11-3235 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.504 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $148,086.68 |
|---|---|---|---|
| | 11-3237 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.505 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $22,693.04 |
|---|---|---|---|
| | 11-3238 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.506 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $615.33 |
|---|---|---|---|
| | 11-3245 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.507 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,858.95 |
|---|---|---|---|
| | 11-3248 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.508 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $821.90 |
|---|---|---|---|
| | 11-3259 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.509 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$320,027.08** |
|---|---|---|---|
| | **11-3266** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.510 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,391,010.06** |
|---|---|---|---|
| | **11-3270** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.511 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,269.27** |
|---|---|---|---|
| | **11-3277** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.512 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$18,711.68** |
|---|---|---|---|
| | **11-3293** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.513 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,084,476.08** |
|---|---|---|---|
| | **11-3295** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.514 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$10,393.29** |
|---|---|---|---|
| | **11-3311** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.515 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$59,081.44** |
|---|---|---|---|
| | **11-3313** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.516 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7.60 |
|---|---|---|---|
| | 11-3321 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.517 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $58,998.66 |
|---|---|---|---|
| | 11-3325 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.518 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $530.21 |
|---|---|---|---|
| | 11-3326 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.519 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $13,292.74 |
|---|---|---|---|
| | 11-3328 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.520 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $10,524.01 |
|---|---|---|---|
| | 11-3329 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.521 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $12,100.21 |
|---|---|---|---|
| | 11-3333 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.522 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $12,100.21 |
|---|---|---|---|
| | 11-3334 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

---

| 3.523 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$12,100.27** |
|---|---|---|---|

**11-3335**
**Address on File**

Date(s) debt was incurred _
Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.524 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$4,000.56** |
|---|---|---|---|

**11-3336**
**Address on File**

Date(s) debt was incurred _
Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.525 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$7,071.54** |
|---|---|---|---|

**11-3342**
**Address on File**

Date(s) debt was incurred _
Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.526 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$9,393.07** |
|---|---|---|---|

**11-3362**
**Address on File**

Date(s) debt was incurred _
Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.527 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$23,260.17** |
|---|---|---|---|

**11-3363**
**Address on File**

Date(s) debt was incurred _
Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.528 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$5,536.53** |
|---|---|---|---|

**11-3367**
**Address on File**

Date(s) debt was incurred _
Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.529 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$94,617.29** |
|---|---|---|---|

**11-3368**
**Address on File**

Date(s) debt was incurred _
Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number *(if known)* | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.530 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,539.75** |
|---|---|---|---|
| | **11-3370** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.531 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$17,875.24** |
|---|---|---|---|
| | **11-3403** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.532 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$21,627.61** |
|---|---|---|---|
| | **11-3406** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.533 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$22,918.99** |
|---|---|---|---|
| | **11-3408** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.534 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$33,036.13** |
|---|---|---|---|
| | **11-3410** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.535 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$7,750.95** |
|---|---|---|---|
| | **11-3413** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.536 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$9,100.45** |
|---|---|---|---|
| | **11-3414** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number *(if known)* | **8:24-bk-676-RCT** |
| | Name | | |

| 3.537 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$11,857.71** |
|---|---|---|---|
| | **11-3425** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.538 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,724.00** |
|---|---|---|---|
| | **11-3434** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.539 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$5,527.48** |
|---|---|---|---|
| | **11-3435** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.540 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$26,458.72** |
|---|---|---|---|
| | **11-3437** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.541 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$7,349.94** |
|---|---|---|---|
| | **11-3440** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.542 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$40,144.62** |
|---|---|---|---|
| | **11-3442** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.543 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$33,556.41** |
|---|---|---|---|
| | **11-3447** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| 3.544 | **Nonpriority creditor's name and mailing address**<br>**12-3457**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$431,210.71** |

| | | |
|---|---|---|
| 3.545 | **Nonpriority creditor's name and mailing address**<br>**12-3470**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$7,248.05** |

| | | |
|---|---|---|
| 3.546 | **Nonpriority creditor's name and mailing address**<br>**12-3473**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$762.48** |

| | | |
|---|---|---|
| 3.547 | **Nonpriority creditor's name and mailing address**<br>**12-3475**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$4,184.01** |

| | | |
|---|---|---|
| 3.548 | **Nonpriority creditor's name and mailing address**<br>**12-3477**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$50,489.98** |

| | | |
|---|---|---|
| 3.549 | **Nonpriority creditor's name and mailing address**<br>**12-3481**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$40,170.93** |

| | | |
|---|---|---|
| 3.550 | **Nonpriority creditor's name and mailing address**<br>**12-3484**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$919.43** |

| | |
|---|---|
| Debtor | **The Center for Special Needs Trust Administration, Inc.** |
| | Name |

Case number *(if known)*   **8:24-bk-676-RCT**

---

| 3.551 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,278.40** |
|---|---|---|---|
| | **12-3491** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.552 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$58,262.25** |
|---|---|---|---|
| | **12-3492** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.553 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$56,318.63** |
|---|---|---|---|
| | **12-3495** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.554 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$92,655.77** |
|---|---|---|---|
| | **12-3502** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.555 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$18,242.68** |
|---|---|---|---|
| | **12-3504** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.556 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$558,750.09** |
|---|---|---|---|
| | **12-3505** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.557 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$192,380.50** |
|---|---|---|---|
| | **12-3510** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.558 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$2,580.34** |
|---|---|---|---|
| | **12-3521** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.559 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$214,746.60** |
|---|---|---|---|
| | **12-3522** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.560 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$75,075.06** |
|---|---|---|---|
| | **12-3529** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.561 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$517.52** |
|---|---|---|---|
| | **12-3533** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.562 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$8,226.48** |
|---|---|---|---|
| | **12-3538** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.563 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$1,949.41** |
|---|---|---|---|
| | **12-3539** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.564 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$18,447.80** |
|---|---|---|---|
| | **12-3543** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number *(if known)* | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.565 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$712.57** |
|---|---|---|---|

**12-3546**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.566 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$13,213.78** |
|---|---|---|---|

**12-3560**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.567 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$13,208.65** |
|---|---|---|---|

**12-3561**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.568 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$13,213.79** |
|---|---|---|---|

**12-3562**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.569 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$6,712.56** |
|---|---|---|---|

**12-3563**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.570 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$4,799.65** |
|---|---|---|---|

**12-3565**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.571 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$8,535.76** |
|---|---|---|---|

**12-3567**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| 3.572 | **Nonpriority creditor's name and mailing address**<br>**12-3568**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$4,623.46** |

| | | |
|---|---|---|
| 3.573 | **Nonpriority creditor's name and mailing address**<br>**12-3569**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$4,253.73** |

| | | |
|---|---|---|
| 3.574 | **Nonpriority creditor's name and mailing address**<br>**12-3572**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$16,539.64** |

| | | |
|---|---|---|
| 3.575 | **Nonpriority creditor's name and mailing address**<br>**12-3574**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$8,035.19** |

| | | |
|---|---|---|
| 3.576 | **Nonpriority creditor's name and mailing address**<br>**12-3575**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$1,119.21** |

| | | |
|---|---|---|
| 3.577 | **Nonpriority creditor's name and mailing address**<br>**12-3576**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$6,319.93** |

| | | |
|---|---|---|
| 3.578 | **Nonpriority creditor's name and mailing address**<br>**12-3577**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$667.42** |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.579 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$17,031.25** |
|---|---|---|---|

**12-3581**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.580 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,137.49** |
|---|---|---|---|

**12-3587**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.581 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$501.14** |
|---|---|---|---|

**12-3595**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.582 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$4,329.67** |
|---|---|---|---|

**12-3597**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.583 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$12,324.34** |
|---|---|---|---|

**12-3599**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.584 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$8,105.40** |
|---|---|---|---|

**12-3600**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.585 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$23,491.93** |
|---|---|---|---|

**12-3605**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.586 | **Nonpriority creditor's name and mailing address**<br>**12-3606**<br>**Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$44,640.86** |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.587 | **Nonpriority creditor's name and mailing address**<br>**12-3607**<br>**Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$9,947.30** |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.588 | **Nonpriority creditor's name and mailing address**<br>**12-3611**<br>**Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$39,823.36** |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.589 | **Nonpriority creditor's name and mailing address**<br>**12-3618**<br>**Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$38,576.42** |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.590 | **Nonpriority creditor's name and mailing address**<br>**12-3619**<br>**Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$65,086.92** |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.591 | **Nonpriority creditor's name and mailing address**<br>**12-3627**<br>**Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$11,778.51** |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.592 | **Nonpriority creditor's name and mailing address**<br>**12-3629**<br>**Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$140.39** |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| 3.593 | **Nonpriority creditor's name and mailing address**<br>**12-3636**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$39,558.78** |
| 3.594 | **Nonpriority creditor's name and mailing address**<br>**12-3640**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$14,895.71** |
| 3.595 | **Nonpriority creditor's name and mailing address**<br>**12-3645**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$15.20** |
| 3.596 | **Nonpriority creditor's name and mailing address**<br>**12-3646**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$22,372.62** |
| 3.597 | **Nonpriority creditor's name and mailing address**<br>**12-3658**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$5,033.27** |
| 3.598 | **Nonpriority creditor's name and mailing address**<br>**12-3663**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$394,258.37** |
| 3.599 | **Nonpriority creditor's name and mailing address**<br>**12-3666**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$8,481.20** |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| 3.600 | **Nonpriority creditor's name and mailing address** | **$1,495.04** |
| | **12-3667** | |
| | **Address on File** | |
| | **Date(s) debt was incurred** _ | |
| | **Last 4 digits of account number** _ | |

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| | | |
|---|---|---|
| 3.601 | **Nonpriority creditor's name and mailing address** | **$19,661.18** |
| | **12-3675** | |
| | **Address on File** | |
| | **Date(s) debt was incurred** _ | |
| | **Last 4 digits of account number** _ | |

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| | | |
|---|---|---|
| 3.602 | **Nonpriority creditor's name and mailing address** | **$1,843.52** |
| | **12-3677** | |
| | **Address on File** | |
| | **Date(s) debt was incurred** _ | |
| | **Last 4 digits of account number** _ | |

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| | | |
|---|---|---|
| 3.603 | **Nonpriority creditor's name and mailing address** | **$7.60** |
| | **12-3685** | |
| | **Address on File** | |
| | **Date(s) debt was incurred** _ | |
| | **Last 4 digits of account number** _ | |

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| | | |
|---|---|---|
| 3.604 | **Nonpriority creditor's name and mailing address** | **$23,252.81** |
| | **12-3688** | |
| | **Address on File** | |
| | **Date(s) debt was incurred** _ | |
| | **Last 4 digits of account number** _ | |

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| | | |
|---|---|---|
| 3.605 | **Nonpriority creditor's name and mailing address** | **$60,963.54** |
| | **12-3691** | |
| | **Address on File** | |
| | **Date(s) debt was incurred** _ | |
| | **Last 4 digits of account number** _ | |

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| | | |
|---|---|---|
| 3.606 | **Nonpriority creditor's name and mailing address** | **$33,355.70** |
| | **12-5893** | |
| | **Address on File** | |
| | **Date(s) debt was incurred** _ | |
| | **Last 4 digits of account number** _ | |

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.607 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $76.12 |
|---|---|---|---|
| | **12-6759** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.608 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $740.70 |
|---|---|---|---|
| | **12-7277** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.609 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $37,959.65 |
|---|---|---|---|
| | **12-7296** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.610 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $519.71 |
|---|---|---|---|
| | **12-7464** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.611 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $16,192.63 |
|---|---|---|---|
| | **12-7660** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.612 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $10,693.73 |
|---|---|---|---|
| | **12-7878** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.613 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $36,062.40 |
|---|---|---|---|
| | **12-7879** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number *(if known)* | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.614 | **Nonpriority creditor's name and mailing address**<br>**12-7881**<br>**Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$3,029.57** |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.615 | **Nonpriority creditor's name and mailing address**<br>**12-7904**<br>**Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$9,178.80** |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.616 | **Nonpriority creditor's name and mailing address**<br>**12-7908**<br>**Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$194,104.00** |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.617 | **Nonpriority creditor's name and mailing address**<br>**12-7911**<br>**Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$40,074.31** |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.618 | **Nonpriority creditor's name and mailing address**<br>**12-7916**<br>**Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$4,990.58** |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.619 | **Nonpriority creditor's name and mailing address**<br>**12-7917**<br>**Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$15,350.55** |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.620 | **Nonpriority creditor's name and mailing address**<br>**12-7922**<br>**Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$56,882.51** |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.621 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,929.45** |
|---|---|---|---|
| | **12-7925** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.622 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,909.21** |
|---|---|---|---|
| | **12-7931** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.623 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$16,462.63** |
|---|---|---|---|
| | **12-7934** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.624 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$20,275.80** |
|---|---|---|---|
| | **12-7943** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.625 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7.60** |
|---|---|---|---|
| | **12-7944** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.626 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$12,645.01** |
|---|---|---|---|
| | **12-7957** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.627 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,617.09** |
|---|---|---|---|
| | **12-7961** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.628 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,143.91 |
|---|---|---|---|
| | 12-7968 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.629 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $389.10 |
|---|---|---|---|
| | 12-7973 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.630 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,700.31 |
|---|---|---|---|
| | 12-7977 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.631 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $33,500.00 |
|---|---|---|---|
| | 12-7978 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.632 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $8,298.52 |
|---|---|---|---|
| | 12-7984 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.633 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,274.70 |
|---|---|---|---|
| | 12-7986 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.634 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7.60 |
|---|---|---|---|
| | 12-7989 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.635 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$904.40** |
|---|---|---|---|
| | **12-8007** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.636 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$353.92** |
|---|---|---|---|
| | **12-8034** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.637 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$38,796.04** |
|---|---|---|---|
| | **12-8038** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.638 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$21,020.90** |
|---|---|---|---|
| | **12-8041** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.639 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3.80** |
|---|---|---|---|
| | **12-8043** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.640 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3.80** |
|---|---|---|---|
| | **12-8044** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.641 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$4,450.70** |
|---|---|---|---|
| | **12-8049** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.642 | Nonpriority creditor's name and mailing address<br>**12-8052**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$2,864.07** |
|---|---|---|---|
| 3.643 | Nonpriority creditor's name and mailing address<br>**12-8059**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$37,592.01** |
| 3.644 | Nonpriority creditor's name and mailing address<br>**12-8071**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$27,200.02** |
| 3.645 | Nonpriority creditor's name and mailing address<br>**12-8077**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$32,781.42** |
| 3.646 | Nonpriority creditor's name and mailing address<br>**12-8085**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$18,098.55** |
| 3.647 | Nonpriority creditor's name and mailing address<br>**12-8086**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$3,322.35** |
| 3.648 | Nonpriority creditor's name and mailing address<br>**13-8095**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$402,232.24** |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.649 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $609.57 |
|---|---|---|---|
| | 13-8102 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.650 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $19,421.89 |
|---|---|---|---|
| | 13-8104 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.651 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $63,247.49 |
|---|---|---|---|
| | 13-8118 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.652 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $70,375.08 |
|---|---|---|---|
| | 13-8119 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.653 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $19,285.89 |
|---|---|---|---|
| | 13-8120 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.654 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $27,099.92 |
|---|---|---|---|
| | 13-8122 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.655 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $299,906.32 |
|---|---|---|---|
| | 13-8123 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.656 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$4,651.81** |
|---|---|---|---|
| | **13-8130** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.657 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$13,344.20** |
|---|---|---|---|
| | **13-8148** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.658 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$7.60** |
|---|---|---|---|
| | **13-8151** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.659 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$4,825.45** |
|---|---|---|---|
| | **13-8152** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.660 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$2,484.40** |
|---|---|---|---|
| | **13-8154** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.661 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$88,145.49** |
|---|---|---|---|
| | **13-8160** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.662 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$44,158.28** |
|---|---|---|---|
| | **13-8164** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number *(if known)* | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.663 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$30,908.89** |
|---|---|---|---|
| | **13-8167** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.664 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,427.65** |
|---|---|---|---|
| | **13-8168** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.665 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2.53** |
|---|---|---|---|
| | **13-8169** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.666 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2.53** |
|---|---|---|---|
| | **13-8172** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.667 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2.54** |
|---|---|---|---|
| | **13-8173** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.668 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$13,266.48** |
|---|---|---|---|
| | **13-8181** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.669 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$14,997.56** |
|---|---|---|---|
| | **13-8185** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number *(if known)* | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.670 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$19,536.82** |
|---|---|---|---|
| | **13-8194** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.671 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$5,468.99** |
|---|---|---|---|
| | **13-8196** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.672 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$411.90** |
|---|---|---|---|
| | **13-8201** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.673 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$6,057.04** |
|---|---|---|---|
| | **13-8202** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.674 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$38,848.96** |
|---|---|---|---|
| | **13-8220** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.675 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$58,337.35** |
|---|---|---|---|
| | **13-8223** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.676 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$4,450.58** |
|---|---|---|---|
| | **13-8231** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.677 | **Nonpriority creditor's name and mailing address**<br>**13-8239**<br>**Address on File** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $162,524.01 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.678 | **Nonpriority creditor's name and mailing address**<br>**13-8243**<br>**Address on File** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $7.60 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.679 | **Nonpriority creditor's name and mailing address**<br>**13-8249**<br>**Address on File** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $84,075.37 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.680 | **Nonpriority creditor's name and mailing address**<br>**13-8251**<br>**Address on File** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $694.85 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.681 | **Nonpriority creditor's name and mailing address**<br>**13-8252**<br>**Address on File** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $119,715.90 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.682 | **Nonpriority creditor's name and mailing address**<br>**13-8253**<br>**Address on File** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $3,913.36 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.683 | **Nonpriority creditor's name and mailing address**<br>**13-8257**<br>**Address on File** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $215.43 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.684 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$33,072.30** |
|---|---|---|---|
| | 13-8262 | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.685 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$36,746.86** |
|---|---|---|---|
| | 13-8269 | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.686 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$413.04** |
|---|---|---|---|
| | 13-8275 | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.687 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,117.50** |
|---|---|---|---|
| | 13-8277 | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.688 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$89.28** |
|---|---|---|---|
| | 13-8278 | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.689 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$63,575.47** |
|---|---|---|---|
| | 13-8303 | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.690 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$88,331.96** |
|---|---|---|---|
| | 13-8311 | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.691 | **Nonpriority creditor's name and mailing address**<br>**13-8312**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$12,402.11** |
| 3.692 | **Nonpriority creditor's name and mailing address**<br>**13-8323**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$33,199.82** |
| 3.693 | **Nonpriority creditor's name and mailing address**<br>**13-8324**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$5,522.06** |
| 3.694 | **Nonpriority creditor's name and mailing address**<br>**13-8325**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$248.31** |
| 3.695 | **Nonpriority creditor's name and mailing address**<br>**13-8327**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$10,080.03** |
| 3.696 | **Nonpriority creditor's name and mailing address**<br>**13-8334**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$62,980.00** |
| 3.697 | **Nonpriority creditor's name and mailing address**<br>**13-8337**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$76.41** |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.698 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$5,000.00** |
|---|---|---|---|

**13-8338**
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.699 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$42,584.59** |
|---|---|---|---|

**13-8344**
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.700 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$319,906.77** |
|---|---|---|---|

**13-8345**
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.701 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$24,792.02** |
|---|---|---|---|

**13-8348**
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.702 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$29,414.89** |
|---|---|---|---|

**13-8357**
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.703 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$48,738.10** |
|---|---|---|---|

**13-8358**
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.704 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$7.60** |
|---|---|---|---|

**13-8361**
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number *(if known)* | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.705 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $124,026.72 |
|---|---|---|---|
| | **13-8367** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.706 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $50,398.70 |
|---|---|---|---|
| | **13-8375** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.707 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,071.82 |
|---|---|---|---|
| | **13-8381** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.708 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $35,774.74 |
|---|---|---|---|
| | **13-8385** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.709 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,209.11 |
|---|---|---|---|
| | **13-8396** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.710 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $20,035.87 |
|---|---|---|---|
| | **13-8409** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.711 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,174.76 |
|---|---|---|---|
| | **13-8415** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number *(if known)* | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.712 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $31,162.90 |
|---|---|---|---|
| | **13-8425** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.713 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $16,532.06 |
|---|---|---|---|
| | **13-8426** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.714 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $199.58 |
|---|---|---|---|
| | **13-8431** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.715 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $738.45 |
|---|---|---|---|
| | **13-8432** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.716 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $15,882.02 |
|---|---|---|---|
| | **13-8433** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.717 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $9,309.29 |
|---|---|---|---|
| | **13-8434** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.718 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $117,732.13 |
|---|---|---|---|
| | **13-8448** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.719 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$20,779.38** |
|---|---|---|---|
| | **13-8455** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.720 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$4,129.42** |
|---|---|---|---|
| | **13-8457** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.721 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$14,342.20** |
|---|---|---|---|
| | **13-8461** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.722 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$16,994.45** |
|---|---|---|---|
| | **13-8480** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.723 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,228.49** |
|---|---|---|---|
| | **13-8495** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.724 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$105,592.64** |
|---|---|---|---|
| | **13-8496** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.725 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,268.55** |
|---|---|---|---|
| | **13-8499** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
| | Name | | |

| 3.726 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $17,487.26 |
|---|---|---|---|
| | **13-8504** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.727 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $18,541.11 |
|---|---|---|---|
| | **13-8505** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.728 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $3,559.53 |
|---|---|---|---|
| | **13-8525** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.729 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $19,262.51 |
|---|---|---|---|
| | **13-8526** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.730 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $25,547.04 |
|---|---|---|---|
| | **13-8531** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.731 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $15,268.29 |
|---|---|---|---|
| | **13-8532** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.732 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $76.00 |
|---|---|---|---|
| | **13-8538** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

Debtor | **The Center for Special Needs Trust Administration, Inc.**
Name

Case number (if known)    **8:24-bk-676-RCT**

| 3.733 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,424.93** |
|---|---|---|---|

**13-8541**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.734 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7.60** |
|---|---|---|---|

**13-8545**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.735 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$170,845.19** |
|---|---|---|---|

**13-8546**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.736 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$31,334.81** |
|---|---|---|---|

**13-8547**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.737 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$30,145.39** |
|---|---|---|---|

**13-8548**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.738 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$60,640.33** |
|---|---|---|---|

**13-8550**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.739 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7.60** |
|---|---|---|---|

**13-8552**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.740 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$11,722.92** |
|---|---|---|---|
| | **13-8576** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.741 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$60,852.76** |
|---|---|---|---|
| | **13-8586** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.742 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$5,538.06** |
|---|---|---|---|
| | **13-8591** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.743 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$53,309.13** |
|---|---|---|---|
| | **13-8597** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.744 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$247,424.64** |
|---|---|---|---|
| | **13-8600** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.745 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$48,712.14** |
|---|---|---|---|
| | **13-8604** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.746 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$7.60** |
|---|---|---|---|
| | **13-8605** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number *(if known)* | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

---

| 3.747 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$72,057.08** |
|---|---|---|---|
| | **13-8606** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.748 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$25,289.86** |
|---|---|---|---|
| | **13-8610** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.749 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$20,695.80** |
|---|---|---|---|
| | **13-8611** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.750 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,879.53** |
|---|---|---|---|
| | **13-8612** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.751 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$34,923.27** |
|---|---|---|---|
| | **14-8641** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.752 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$7,630.91** |
|---|---|---|---|
| | **14-8667** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.753 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$68,721.08** |
|---|---|---|---|
| | **14-8669** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number *(if known)* | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.754 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$396.89** |
|---|---|---|---|
| | **14-8678** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.755 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$78,603.54** |
|---|---|---|---|
| | **14-8682** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.756 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$25,648.76** |
|---|---|---|---|
| | **14-8688** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.757 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$243,996.53** |
|---|---|---|---|
| | **14-8689** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.758 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$759,710.80** |
|---|---|---|---|
| | **14-8704** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.759 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$11,633.73** |
|---|---|---|---|
| | **14-8710** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.760 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$75,741.03** |
|---|---|---|---|
| | **14-8715** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.761 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $600.04 |
|---|---|---|---|

**14-8723**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.762 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $33,731.02 |
|---|---|---|---|

**14-8728**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.763 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $24,403.16 |
|---|---|---|---|

**14-8729**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.764 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $69,337.45 |
|---|---|---|---|

**14-8730**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.765 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $318,367.79 |
|---|---|---|---|

**14-8731**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.766 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $47,022.29 |
|---|---|---|---|

**14-8735**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.767 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7,614.03 |
|---|---|---|---|

**14-8750**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.768 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$7.60** |
|---|---|---|---|
| | **14-8761** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.769 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$1,899.45** |
|---|---|---|---|
| | **14-8771** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.770 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$7.60** |
|---|---|---|---|
| | **14-8777** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.771 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$5,000.00** |
|---|---|---|---|
| | **14-8780** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.772 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$9,461.94** |
|---|---|---|---|
| | **14-8801** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.773 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$246,318.70** |
|---|---|---|---|
| | **14-8803** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.774 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$17,858.90** |
|---|---|---|---|
| | **14-8809** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.775 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$22,896.40** |
|---|---|---|---|
| | **14-8821** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.776 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$7,208.16** |
|---|---|---|---|
| | **14-8822** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.777 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$14,729.74** |
|---|---|---|---|
| | **14-8826** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.778 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$61,120.02** |
|---|---|---|---|
| | **14-8833** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.779 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$33,341.59** |
|---|---|---|---|
| | **14-8837** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.780 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$173,051.72** |
|---|---|---|---|
| | **14-8839** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.781 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$23,436.92** |
|---|---|---|---|
| | **14-8844** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

---

| 3.782 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$168,672.96** |
|---|---|---|---|

**14-8845**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.783 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$10,765.16** |
|---|---|---|---|

**14-8855**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.784 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,472.11** |
|---|---|---|---|

**14-8877**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.785 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$33,426.16** |
|---|---|---|---|

**14-8878**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.786 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$487.33** |
|---|---|---|---|

**14-8886**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.787 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$9,129.48** |
|---|---|---|---|

**14-8910**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.788 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$80,091.09** |
|---|---|---|---|

**14-8920**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.789 | Nonpriority creditor's name and mailing address<br>**14-8928**<br>**Address on File**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $133,027.88 |
|---|---|---|---|
| 3.790 | Nonpriority creditor's name and mailing address<br>**14-8934**<br>**Address on File**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $48,822.77 |
| 3.791 | Nonpriority creditor's name and mailing address<br>**14-8944**<br>**Address on File**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $55,205.49 |
| 3.792 | Nonpriority creditor's name and mailing address<br>**14-8945**<br>**Address on File**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $9,000.00 |
| 3.793 | Nonpriority creditor's name and mailing address<br>**14-8949**<br>**Address on File**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $21,028.82 |
| 3.794 | Nonpriority creditor's name and mailing address<br>**14-8955**<br>**Address on File**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $11,557.91 |
| 3.795 | Nonpriority creditor's name and mailing address<br>**14-8959**<br>**Address on File**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $13,000.00 |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number *(if known)* | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.796 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,298.93** |
|---|---|---|---|
| | **14-8960** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.797 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$48,981.79** |
|---|---|---|---|
| | **14-8994** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.798 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$6,319.16** |
|---|---|---|---|
| | **14-9004** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.799 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$29,188.70** |
|---|---|---|---|
| | **14-9011** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.800 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$7.60** |
|---|---|---|---|
| | **14-9012** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.801 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$229,165.91** |
|---|---|---|---|
| | **14-9020** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.802 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$47,198.84** |
|---|---|---|---|
| | **14-9021** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number *(if known)* | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| 3.803 | **Nonpriority creditor's name and mailing address**<br>**14-9022**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$200,959.23** |
| 3.804 | **Nonpriority creditor's name and mailing address**<br>**14-9023**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$103,986.18** |
| 3.805 | **Nonpriority creditor's name and mailing address**<br>**14-9039**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$35,462.72** |
| 3.806 | **Nonpriority creditor's name and mailing address**<br>**14-9040**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$45,691.18** |
| 3.807 | **Nonpriority creditor's name and mailing address**<br>**14-9045**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$575.99** |
| 3.808 | **Nonpriority creditor's name and mailing address**<br>**14-9052**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$1,215.03** |
| 3.809 | **Nonpriority creditor's name and mailing address**<br>**14-9064**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$51,500.56** |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.810 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $10,043.62 |
|---|---|---|---|
| | 14-9066 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.811 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $161,081.68 |
|---|---|---|---|
| | 14-9082 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.812 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $172,932.72 |
|---|---|---|---|
| | 14-9083 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.813 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $203,917.99 |
|---|---|---|---|
| | 14-9084 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.814 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,441.24 |
|---|---|---|---|
| | 14-9089 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.815 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $9,062.09 |
|---|---|---|---|
| | 14-9091 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.816 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $9,016.18 |
|---|---|---|---|
| | 14-9092 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.817 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$190.00** |
|---|---|---|---|
| | **14-9094** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.818 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$104,092.98** |
|---|---|---|---|
| | **14-9104** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.819 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$92,786.42** |
|---|---|---|---|
| | **14-9105** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.820 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$118,589.14** |
|---|---|---|---|
| | **14-9106** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.821 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$305,651.71** |
|---|---|---|---|
| | **14-9107** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.822 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$55,521.59** |
|---|---|---|---|
| | **14-9108** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.823 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$8,835.62** |
|---|---|---|---|
| | **14-9125** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.824 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $19.00 |
|---|---|---|---|
| | 15-9126 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.825 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,100.00 |
|---|---|---|---|
| | 15-9133 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.826 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $97,223.86 |
|---|---|---|---|
| | 15-9139 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.827 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $86,146.59 |
|---|---|---|---|
| | 15-9140 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.828 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $105,035.03 |
|---|---|---|---|
| | 15-9141 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.829 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $133,599.77 |
|---|---|---|---|
| | 15-9142 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.830 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $30.96 |
|---|---|---|---|
| | 15-9154 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.831 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$121,000.00** |
|---|---|---|---|
| | **15-9167** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.832 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$27,347.80** |
|---|---|---|---|
| | **15-9169** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.833 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$23,640.49** |
|---|---|---|---|
| | **15-9173** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.834 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$108,349.83** |
|---|---|---|---|
| | **15-9176** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.835 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$7.60** |
|---|---|---|---|
| | **15-9183** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.836 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$9,684.37** |
|---|---|---|---|
| | **15-9190** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.837 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$35,734.00** |
|---|---|---|---|
| | **15-9192** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number *(if known)* | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.838 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$8,795.99** |
|---|---|---|---|
| | **15-9212** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.839 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,323.14** |
|---|---|---|---|
| | **15-9224** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.840 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$6,721.44** |
|---|---|---|---|
| | **15-9230** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.841 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$6,721.44** |
|---|---|---|---|
| | **15-9231** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.842 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$33,612.70** |
|---|---|---|---|
| | **15-9237** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.843 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$33,057.14** |
|---|---|---|---|
| | **15-9238** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.844 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$34,110.81** |
|---|---|---|---|
| | **15-9239** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.845 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$33,993.68** |
|---|---|---|---|
| | **15-9240** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.846 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$34,546.65** |
|---|---|---|---|
| | **15-9241** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.847 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$17,834.65** |
|---|---|---|---|
| | **15-9247** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.848 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$104,397.87** |
|---|---|---|---|
| | **15-9250** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.849 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$7.60** |
|---|---|---|---|
| | **15-9256** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.850 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$112.35** |
|---|---|---|---|
| | **15-9258** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.851 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$4,181.12** |
|---|---|---|---|
| | **15-9265** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number *(if known)* | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.852 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$95,602.27** |
|---|---|---|---|
| | **15-9268** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.853 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$15,647.46** |
|---|---|---|---|
| | **15-9270** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.854 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$16,861.46** |
|---|---|---|---|
| | **15-9276** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.855 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$62,176.34** |
|---|---|---|---|
| | **15-9280** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.856 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$78,671.70** |
|---|---|---|---|
| | **15-9283** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.857 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$10,901.13** |
|---|---|---|---|
| | **15-9288** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.858 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$33,474.71** |
|---|---|---|---|
| | **15-9291** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.859 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$16,670.67** |
|---|---|---|---|
| | **15-9296** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.860 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$655.04** |
|---|---|---|---|
| | **15-9379** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.861 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$85,214.63** |
|---|---|---|---|
| | **15-9382** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.862 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$4,448.71** |
|---|---|---|---|
| | **15-9451** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.863 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$55,932.52** |
|---|---|---|---|
| | **15-9453** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.864 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$89,195.74** |
|---|---|---|---|
| | **15-9461** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.865 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$17,290.85** |
|---|---|---|---|
| | **15-9463** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.866 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$72,157.56** |
|---|---|---|---|
| | **15-9464** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.867 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$234,939.57** |
|---|---|---|---|
| | **15-9470** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.868 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$11,932.12** |
|---|---|---|---|
| | **15-9471** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.869 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,157.24** |
|---|---|---|---|
| | **15-9474** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.870 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$183,717.40** |
|---|---|---|---|
| | **15-9485** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.871 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$26,310.55** |
|---|---|---|---|
| | **15-9487** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.872 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$36,255.11** |
|---|---|---|---|
| | **15-9491** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| 3.873 | **Nonpriority creditor's name and mailing address**<br>**15-9493**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$6,670.54** |
| 3.874 | **Nonpriority creditor's name and mailing address**<br>**15-9495**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$26,352.76** |
| 3.875 | **Nonpriority creditor's name and mailing address**<br>**15-9503**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$13,501.85** |
| 3.876 | **Nonpriority creditor's name and mailing address**<br>**15-9504**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$13,827.33** |
| 3.877 | **Nonpriority creditor's name and mailing address**<br>**15-9508**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$6,741.86** |
| 3.878 | **Nonpriority creditor's name and mailing address**<br>**15-9516**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$11,037.75** |
| 3.879 | **Nonpriority creditor's name and mailing address**<br>**15-9518**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$87,337.76** |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.880 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $117,332.93 |
|---|---|---|---|
| | 15-9519 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.881 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,835.63 |
|---|---|---|---|
| | 15-9525 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.882 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,983.28 |
|---|---|---|---|
| | 15-9526 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.883 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $240,143.86 |
|---|---|---|---|
| | 15-9531 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.884 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $102.77 |
|---|---|---|---|
| | 15-9544 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.885 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,226.91 |
|---|---|---|---|
| | 15-9560 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.886 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $25,655.22 |
|---|---|---|---|
| | 15-9577 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.887 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $76,642.84 |
|---|---|---|---|

**15-9598**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.888 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $587,499.49 |
|---|---|---|---|

**15-9603**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.889 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $126,401.86 |
|---|---|---|---|

**15-9607**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.890 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $67,638.06 |
|---|---|---|---|

**15-9608**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.891 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $720.64 |
|---|---|---|---|

**15-9610**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.892 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $185.49 |
|---|---|---|---|

**15-9616**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.893 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $321,715.85 |
|---|---|---|---|

**15-9618**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.894 | **Nonpriority creditor's name and mailing address**<br>**15-9626**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$33,000.00** |

| 3.895 | **Nonpriority creditor's name and mailing address**<br>**15-9627**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$15,313.58** |

| 3.896 | **Nonpriority creditor's name and mailing address**<br>**15-9629**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$44,246.49** |

| 3.897 | **Nonpriority creditor's name and mailing address**<br>**15-9630**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$5,000.00** |

| 3.898 | **Nonpriority creditor's name and mailing address**<br>**15-9640**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$51,052.73** |

| 3.899 | **Nonpriority creditor's name and mailing address**<br>**15-9641**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$19,973.75** |

| 3.900 | **Nonpriority creditor's name and mailing address**<br>**15-9648**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$6,400.83** |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
| --- | --- | --- | --- |
| | Name | | |

| 3.901 | **Nonpriority creditor's name and mailing address**<br>**15-9652**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $28,583.26 |
| --- | --- | --- | --- |
| 3.902 | **Nonpriority creditor's name and mailing address**<br>**15-9656**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $12,786.33 |
| 3.903 | **Nonpriority creditor's name and mailing address**<br>**15-9658**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $71,298.29 |
| 3.904 | **Nonpriority creditor's name and mailing address**<br>**15-9668**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $57,619.24 |
| 3.905 | **Nonpriority creditor's name and mailing address**<br>**15-9669**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $66,221.23 |
| 3.906 | **Nonpriority creditor's name and mailing address**<br>**15-9675**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $32,905.18 |
| 3.907 | **Nonpriority creditor's name and mailing address**<br>**15-9676**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $21,649.74 |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.908 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $627.01 |
|---|---|---|---|
| | **15-9678** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.909 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $32,897.20 |
|---|---|---|---|
| | **15-9679** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.910 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $74,504.37 |
|---|---|---|---|
| | **15-9682** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.911 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $42,234.87 |
|---|---|---|---|
| | **15-9685** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.912 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $49,209.25 |
|---|---|---|---|
| | **15-9693** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.913 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $159,123.63 |
|---|---|---|---|
| | **15-9696** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.914 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $23,664.65 |
|---|---|---|---|
| | **15-9707** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
| --- | --- | --- | --- |
| | Name | | |

| 3.915 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $24,838.52 |
| --- | --- | --- | --- |
| | **15-9708** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.916 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $110.00 |
| --- | --- | --- | --- |
| | **15-9715** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.917 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $540.95 |
| --- | --- | --- | --- |
| | **15-9722** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.918 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $358,084.60 |
| --- | --- | --- | --- |
| | **15-9724** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.919 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $43,471.68 |
| --- | --- | --- | --- |
| | **15-9729** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.920 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $10,037.83 |
| --- | --- | --- | --- |
| | **15-9739** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.921 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $71,292.35 |
| --- | --- | --- | --- |
| | **15-9744** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.922 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$99,134.27** |
|---|---|---|---|
| | **15-9756** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.923 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$67,883.23** |
|---|---|---|---|
| | **15-9757** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.924 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$44,288.04** |
|---|---|---|---|
| | **15-9758** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.925 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$243,579.76** |
|---|---|---|---|
| | **15-9761** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.926 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$7.60** |
|---|---|---|---|
| | **15-9762** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.927 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$18,892.45** |
|---|---|---|---|
| | **15-9765** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.928 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$28,344.76** |
|---|---|---|---|
| | **15-9771** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.929 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$45,269.00** |
| | **15-9772** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.930 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$62,325.88** |
| | **15-9773** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.931 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$47,000.00** |
| | **16-10000** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.932 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$114,071.11** |
| | **16-10003** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.933 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$4,541.77** |
| | **16-10004** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.934 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$4,132.29** |
| | **16-10006** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.935 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$202.44** |
| | **16-10007** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.936 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $77,206.55 |
|---|---|---|---|
| | **16-10009** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.937 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $51,271.85 |
|---|---|---|---|
| | **16-10014** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.938 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $38,117.22 |
|---|---|---|---|
| | **16-10018** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.939 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $38,117.76 |
|---|---|---|---|
| | **16-10019** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.940 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $38,168.55 |
|---|---|---|---|
| | **16-10020** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.941 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $38,154.80 |
|---|---|---|---|
| | **16-10021** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.942 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $11,776.39 |
|---|---|---|---|
| | **16-10023** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.943 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$17,009.96** |
|---|---|---|---|
| | **16-10027** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.944 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$12,353.32** |
|---|---|---|---|
| | **16-10034** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.945 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$151,462.92** |
|---|---|---|---|
| | **16-10041** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.946 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$70,222.36** |
|---|---|---|---|
| | **16-10042** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.947 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$47,228.67** |
|---|---|---|---|
| | **16-10045** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.948 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$20,587.12** |
|---|---|---|---|
| | **16-10046** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.949 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$19,776.96** |
|---|---|---|---|
| | **16-10047** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.950 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,074.92** |
| | **16-10051** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.951 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$241,375.73** |
| | **16-10070** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.952 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$52,496.62** |
| | **16-10088** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.953 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$38,000.00** |
| | **16-10111** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.954 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$24,629.86** |
| | **16-10112** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.955 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$6,241.47** |
| | **16-10116** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.956 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$24,000.00** |
| | **16-10118** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | | |
|---|---|---|
| Debtor | **The Center for Special Needs Trust Administration, Inc.** | |
| | Name | |
| | | Case number *(if known)* **8:24-bk-676-RCT** |

| | | |
|---|---|---|
| 3.957 | **Nonpriority creditor's name and mailing address** | **$7.60** |
| | **16-10120** | As of the petition filing date, the claim is: *Check all that apply.* |
| | **Address on File** | ☐ Contingent |
| | | ☐ Unliquidated |
| | **Date(s) debt was incurred** __ | ☐ Disputed |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ |
| | | Is the claim subject to offset? ■ No  ☐ Yes |

| | | |
|---|---|---|
| 3.958 | **Nonpriority creditor's name and mailing address** | **$196.39** |
| | **16-10123** | As of the petition filing date, the claim is: *Check all that apply.* |
| | **Address on File** | ☐ Contingent |
| | | ☐ Unliquidated |
| | **Date(s) debt was incurred** __ | ☐ Disputed |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ |
| | | Is the claim subject to offset? ■ No  ☐ Yes |

| | | |
|---|---|---|
| 3.959 | **Nonpriority creditor's name and mailing address** | **$7,801.87** |
| | **16-10126** | As of the petition filing date, the claim is: *Check all that apply.* |
| | **Address on File** | ☐ Contingent |
| | | ☐ Unliquidated |
| | **Date(s) debt was incurred** __ | ☐ Disputed |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ |
| | | Is the claim subject to offset? ■ No  ☐ Yes |

| | | |
|---|---|---|
| 3.960 | **Nonpriority creditor's name and mailing address** | **$31,950.67** |
| | **16-10128** | As of the petition filing date, the claim is: *Check all that apply.* |
| | **Address on File** | ☐ Contingent |
| | | ☐ Unliquidated |
| | **Date(s) debt was incurred** __ | ☐ Disputed |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ |
| | | Is the claim subject to offset? ■ No  ☐ Yes |

| | | |
|---|---|---|
| 3.961 | **Nonpriority creditor's name and mailing address** | **$24,976.56** |
| | **16-10129** | As of the petition filing date, the claim is: *Check all that apply.* |
| | **Address on File** | ☐ Contingent |
| | | ☐ Unliquidated |
| | **Date(s) debt was incurred** __ | ☐ Disputed |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ |
| | | Is the claim subject to offset? ■ No  ☐ Yes |

| | | |
|---|---|---|
| 3.962 | **Nonpriority creditor's name and mailing address** | **$471,820.63** |
| | **16-10131** | As of the petition filing date, the claim is: *Check all that apply.* |
| | **Address on File** | ☐ Contingent |
| | | ☐ Unliquidated |
| | **Date(s) debt was incurred** __ | ☐ Disputed |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ |
| | | Is the claim subject to offset? ■ No  ☐ Yes |

| | | |
|---|---|---|
| 3.963 | **Nonpriority creditor's name and mailing address** | **$86,896.28** |
| | **16-10132** | As of the petition filing date, the claim is: *Check all that apply.* |
| | **Address on File** | ☐ Contingent |
| | | ☐ Unliquidated |
| | **Date(s) debt was incurred** __ | ☐ Disputed |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ |
| | | Is the claim subject to offset? ■ No  ☐ Yes |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.964 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,092.06 |
|---|---|---|---|
| | 16-10133 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.965 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $38,150.96 |
|---|---|---|---|
| | 16-10138 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.966 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,630.09 |
|---|---|---|---|
| | 16-10141 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.967 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $26.60 |
|---|---|---|---|
| | 16-10148 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.968 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,889.69 |
|---|---|---|---|
| | 16-10151 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.969 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $25,807.40 |
|---|---|---|---|
| | 16-10152 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.970 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,001.20 |
|---|---|---|---|
| | 16-10154 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.971 | **Nonpriority creditor's name and mailing address**<br>**16-10157**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$1,398.95** |
| 3.972 | **Nonpriority creditor's name and mailing address**<br>**16-10158**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$3,000.00** |
| 3.973 | **Nonpriority creditor's name and mailing address**<br>**16-10181**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$152.00** |
| 3.974 | **Nonpriority creditor's name and mailing address**<br>**16-10183**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$152.00** |
| 3.975 | **Nonpriority creditor's name and mailing address**<br>**16-10187**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$2,505.69** |
| 3.976 | **Nonpriority creditor's name and mailing address**<br>**16-10190**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$31,903.20** |
| 3.977 | **Nonpriority creditor's name and mailing address**<br>**16-10209**<br>**Address on File**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$78,823.61** |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.978 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7.60 |
|---|---|---|---|
| | 16-10225 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.979 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $178,383.76 |
|---|---|---|---|
| | 16-10227 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.980 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $146,568.77 |
|---|---|---|---|
| | 16-10228 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.981 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $39,092.14 |
|---|---|---|---|
| | 16-10234 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.982 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $198.87 |
|---|---|---|---|
| | 16-10235 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.983 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $30,108.58 |
|---|---|---|---|
| | 16-10237 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.984 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,953.17 |
|---|---|---|---|
| | 16-10241 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | Date(s) debt was incurred _ | ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.985 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7,473.09 |
|---|---|---|---|
| | **16-10243** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.986 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $62,691.12 |
|---|---|---|---|
| | **16-10249** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.987 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $62,707.59 |
|---|---|---|---|
| | **16-10250** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.988 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $62,708.74 |
|---|---|---|---|
| | **16-10251** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.989 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $282,415.62 |
|---|---|---|---|
| | **16-10256** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.990 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $292.60 |
|---|---|---|---|
| | **16-10258** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.991 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $14,322.88 |
|---|---|---|---|
| | **16-10259** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.992 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$340.41** |
|---|---|---|---|
| | **16-5100** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.993 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$161.18** |
|---|---|---|---|
| | **16-9781** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.994 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$72,243.20** |
|---|---|---|---|
| | **16-9787** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.995 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,883.73** |
|---|---|---|---|
| | **16-9794** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.996 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$5,807.57** |
|---|---|---|---|
| | **16-9809** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.997 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$47,529.09** |
|---|---|---|---|
| | **16-9822** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.998 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$102,843.18** |
|---|---|---|---|
| | **16-9832** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.999 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $120,995.70 |
|---|---|---|---|
| | **16-9833** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | | Basis for the claim: __ | |
| | **Last 4 digits of account number** __ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.100 0 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $248,669.14 |
|---|---|---|---|
| | **16-9842** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | | Basis for the claim: __ | |
| | **Last 4 digits of account number** __ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.100 1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $563.90 |
|---|---|---|---|
| | **16-9843** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | | Basis for the claim: __ | |
| | **Last 4 digits of account number** __ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.100 2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $58,604.92 |
|---|---|---|---|
| | **16-9844** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | | Basis for the claim: __ | |
| | **Last 4 digits of account number** __ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.100 3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $13,680.41 |
|---|---|---|---|
| | **16-9854** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | | Basis for the claim: __ | |
| | **Last 4 digits of account number** __ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.100 4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $308,337.22 |
|---|---|---|---|
| | **16-9857** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | | Basis for the claim: __ | |
| | **Last 4 digits of account number** __ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.100 5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $87,337.29 |
|---|---|---|---|
| | **16-9864** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | | Basis for the claim: __ | |
| | **Last 4 digits of account number** __ | | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

---

3.100
6

**Nonpriority creditor's name and mailing address**
16-9865
Address on File

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$1,177.06**

---

3.100
7

**Nonpriority creditor's name and mailing address**
16-9890
Address on File

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$20,893.92**

---

3.100
8

**Nonpriority creditor's name and mailing address**
16-9893
Address on File

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$8,284.73**

---

3.100
9

**Nonpriority creditor's name and mailing address**
16-9894
Address on File

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$345,260.90**

---

3.101
0

**Nonpriority creditor's name and mailing address**
16-9896
Address on File

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$10,252.22**

---

3.101
1

**Nonpriority creditor's name and mailing address**
16-9909
Address on File

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$5,427.06**

---

3.101
2

**Nonpriority creditor's name and mailing address**
16-9912
Address on File

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$17,620.70**

---

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

**3.101
3**

| | |
|---|---|
| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* |
| **16-9916** | ☐ Contingent |
| **Address on File** | ☐ Unliquidated |
| | ☐ Disputed |
| **Date(s) debt was incurred** __ | |
| **Last 4 digits of account number** __ | **Basis for the claim:** __ |
| | Is the claim subject to offset? ■ No ☐ Yes |

$176,765.42

**3.101
4**

| | |
|---|---|
| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* |
| **16-9920** | ☐ Contingent |
| **Address on File** | ☐ Unliquidated |
| | ☐ Disputed |
| **Date(s) debt was incurred** __ | |
| **Last 4 digits of account number** __ | **Basis for the claim:** __ |
| | Is the claim subject to offset? ■ No ☐ Yes |

$16,379.47

**3.101
5**

| | |
|---|---|
| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* |
| **16-9934** | ☐ Contingent |
| **Address on File** | ☐ Unliquidated |
| | ☐ Disputed |
| **Date(s) debt was incurred** __ | |
| **Last 4 digits of account number** __ | **Basis for the claim:** __ |
| | Is the claim subject to offset? ■ No ☐ Yes |

$126,000.00

**3.101
6**

| | |
|---|---|
| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* |
| **16-9937** | ☐ Contingent |
| **Address on File** | ☐ Unliquidated |
| | ☐ Disputed |
| **Date(s) debt was incurred** __ | |
| **Last 4 digits of account number** __ | **Basis for the claim:** __ |
| | Is the claim subject to offset? ■ No ☐ Yes |

$24,497.63

**3.101
7**

| | |
|---|---|
| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* |
| **16-9941** | ☐ Contingent |
| **Address on File** | ☐ Unliquidated |
| | ☐ Disputed |
| **Date(s) debt was incurred** __ | |
| **Last 4 digits of account number** __ | **Basis for the claim:** __ |
| | Is the claim subject to offset? ■ No ☐ Yes |

$41,273.34

**3.101
8**

| | |
|---|---|
| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* |
| **16-9942** | ☐ Contingent |
| **Address on File** | ☐ Unliquidated |
| | ☐ Disputed |
| **Date(s) debt was incurred** __ | |
| **Last 4 digits of account number** __ | **Basis for the claim:** __ |
| | Is the claim subject to offset? ■ No ☐ Yes |

$20,587.46

**3.101
9**

| | |
|---|---|
| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* |
| **16-9945** | ☐ Contingent |
| **Address on File** | ☐ Unliquidated |
| | ☐ Disputed |
| **Date(s) debt was incurred** __ | |
| **Last 4 digits of account number** __ | **Basis for the claim:** __ |
| | Is the claim subject to offset? ■ No ☐ Yes |

$138,570.67

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.102 0 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,420.46 |
|---|---|---|---|
| | **16-9946** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.102 1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $86,178.55 |
|---|---|---|---|
| | **16-9948** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.102 2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $76,632.11 |
|---|---|---|---|
| | **16-9949** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.102 3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $263,668.06 |
|---|---|---|---|
| | **16-9957** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.102 4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $468,088.24 |
|---|---|---|---|
| | **16-9959** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.102 5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $32,670.89 |
|---|---|---|---|
| | **16-9963** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.102 6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $38,717.90 |
|---|---|---|---|
| | **16-9964** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.102 7 | Nonpriority creditor's name and mailing address **16-9965** Address on File | As of the petition filing date, the claim is: Check all that apply. ☐ Contingent ☐ Unliquidated ☐ Disputed | $298,758.74 |
|---|---|---|---|
| | Date(s) debt was incurred __ Last 4 digits of account number __ | Basis for the claim: __ Is the claim subject to offset? ■ No ☐ Yes | |

| 3.102 8 | Nonpriority creditor's name and mailing address **16-9973** Address on File | As of the petition filing date, the claim is: Check all that apply. ☐ Contingent ☐ Unliquidated ☐ Disputed | $21,450.50 |
|---|---|---|---|
| | Date(s) debt was incurred __ Last 4 digits of account number __ | Basis for the claim: __ Is the claim subject to offset? ■ No ☐ Yes | |

| 3.102 9 | Nonpriority creditor's name and mailing address **16-9977** Address on File | As of the petition filing date, the claim is: Check all that apply. ☐ Contingent ☐ Unliquidated ☐ Disputed | $10,000.00 |
|---|---|---|---|
| | Date(s) debt was incurred __ Last 4 digits of account number __ | Basis for the claim: __ Is the claim subject to offset? ■ No ☐ Yes | |

| 3.103 0 | Nonpriority creditor's name and mailing address **16-9983** Address on File | As of the petition filing date, the claim is: Check all that apply. ☐ Contingent ☐ Unliquidated ☐ Disputed | $19,000.00 |
|---|---|---|---|
| | Date(s) debt was incurred __ Last 4 digits of account number __ | Basis for the claim: __ Is the claim subject to offset? ■ No ☐ Yes | |

| 3.103 1 | Nonpriority creditor's name and mailing address **16-9985** Address on File | As of the petition filing date, the claim is: Check all that apply. ☐ Contingent ☐ Unliquidated ☐ Disputed | $96,551.17 |
|---|---|---|---|
| | Date(s) debt was incurred __ Last 4 digits of account number __ | Basis for the claim: __ Is the claim subject to offset? ■ No ☐ Yes | |

| 3.103 2 | Nonpriority creditor's name and mailing address **16-9987** Address on File | As of the petition filing date, the claim is: Check all that apply. ☐ Contingent ☐ Unliquidated ☐ Disputed | $1,738.39 |
|---|---|---|---|
| | Date(s) debt was incurred __ Last 4 digits of account number __ | Basis for the claim: __ Is the claim subject to offset? ■ No ☐ Yes | |

| 3.103 3 | Nonpriority creditor's name and mailing address **16-9990** Address on File | As of the petition filing date, the claim is: Check all that apply. ☐ Contingent ☐ Unliquidated ☐ Disputed | $35,752.19 |
|---|---|---|---|
| | Date(s) debt was incurred __ Last 4 digits of account number __ | Basis for the claim: __ Is the claim subject to offset? ■ No ☐ Yes | |

| | |
|---|---|
| Debtor | **The Center for Special Needs Trust Administration, Inc.** |
| | Name |

Case number (*if known*)  **8:24-bk-676-RCT**

---

**3.103 4**

**Nonpriority creditor's name and mailing address**
**16-9991**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$53,647.62**

---

**3.103 5**

**Nonpriority creditor's name and mailing address**
**16-9997**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$76.00**

---

**3.103 6**

**Nonpriority creditor's name and mailing address**
**16-9998**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$76.00**

---

**3.103 7**

**Nonpriority creditor's name and mailing address**
**16-9999**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$50,497.74**

---

**3.103 8**

**Nonpriority creditor's name and mailing address**
**17-10271**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$24,787.34**

---

**3.103 9**

**Nonpriority creditor's name and mailing address**
**17-10279**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$5,756.42**

---

**3.104 0**

**Nonpriority creditor's name and mailing address**
**17-10281**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$37,916.46**

---

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

**3.104**
**1**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,641.12 |
|---|---|---|
| **17-10282** | ☐ Contingent | |
| **Address on File** | ☐ Unliquidated | |
| | ☐ Disputed | |
| Date(s) debt was incurred __ | | |
| Last 4 digits of account number __ | Basis for the claim: __ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

**3.104**
**2**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $73,411.22 |
|---|---|---|
| **17-10285** | ☐ Contingent | |
| **Address on File** | ☐ Unliquidated | |
| | ☐ Disputed | |
| Date(s) debt was incurred __ | | |
| Last 4 digits of account number __ | Basis for the claim: __ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

**3.104**
**3**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $71,261.11 |
|---|---|---|
| **17-10288** | ☐ Contingent | |
| **Address on File** | ☐ Unliquidated | |
| | ☐ Disputed | |
| Date(s) debt was incurred __ | | |
| Last 4 digits of account number __ | Basis for the claim: __ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

**3.104**
**4**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $69,680.42 |
|---|---|---|
| **17-10289** | ☐ Contingent | |
| **Address on File** | ☐ Unliquidated | |
| | ☐ Disputed | |
| Date(s) debt was incurred __ | | |
| Last 4 digits of account number __ | Basis for the claim: __ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

**3.104**
**5**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $378,614.90 |
|---|---|---|
| **17-10292** | ☐ Contingent | |
| **Address on File** | ☐ Unliquidated | |
| | ☐ Disputed | |
| Date(s) debt was incurred __ | | |
| Last 4 digits of account number __ | Basis for the claim: __ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

**3.104**
**6**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $454.88 |
|---|---|---|
| **17-10293** | ☐ Contingent | |
| **Address on File** | ☐ Unliquidated | |
| | ☐ Disputed | |
| Date(s) debt was incurred __ | | |
| Last 4 digits of account number __ | Basis for the claim: __ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

**3.104**
**7**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $132,071.58 |
|---|---|---|
| **17-10299** | ☐ Contingent | |
| **Address on File** | ☐ Unliquidated | |
| | ☐ Disputed | |
| Date(s) debt was incurred __ | | |
| Last 4 digits of account number __ | Basis for the claim: __ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

| | |
|---|---|
| Debtor | **The Center for Special Needs Trust Administration, Inc.** |
| | Name |

Case number (*if known*)  **8:24-bk-676-RCT**

---

| 3.104 8 | **Nonpriority creditor's name and mailing address** **17-10301** **Address on File** Date(s) debt was incurred __ Last 4 digits of account number __ | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** __ Is the claim subject to offset? ■ No ☐ Yes | **$44,188.62** |
|---|---|---|---|

| 3.104 9 | **Nonpriority creditor's name and mailing address** **17-10302** **Address on File** Date(s) debt was incurred __ Last 4 digits of account number __ | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** __ Is the claim subject to offset? ■ No ☐ Yes | **$114.41** |
|---|---|---|---|

| 3.105 0 | **Nonpriority creditor's name and mailing address** **17-10304** **Address on File** Date(s) debt was incurred __ Last 4 digits of account number __ | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** __ Is the claim subject to offset? ■ No ☐ Yes | **$7.60** |
|---|---|---|---|

| 3.105 1 | **Nonpriority creditor's name and mailing address** **17-10329** **Address on File** Date(s) debt was incurred __ Last 4 digits of account number __ | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** __ Is the claim subject to offset? ■ No ☐ Yes | **$15,101.35** |
|---|---|---|---|

| 3.105 2 | **Nonpriority creditor's name and mailing address** **17-10336** **Address on File** Date(s) debt was incurred __ Last 4 digits of account number __ | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** __ Is the claim subject to offset? ■ No ☐ Yes | **$498.92** |
|---|---|---|---|

| 3.105 3 | **Nonpriority creditor's name and mailing address** **17-10343** **Address on File** Date(s) debt was incurred __ Last 4 digits of account number __ | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** __ Is the claim subject to offset? ■ No ☐ Yes | **$87,704.84** |
|---|---|---|---|

| 3.105 4 | **Nonpriority creditor's name and mailing address** **17-10349** **Address on File** Date(s) debt was incurred __ Last 4 digits of account number __ | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** __ Is the claim subject to offset? ■ No ☐ Yes | **$3,693.67** |
|---|---|---|---|

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.105 5 | **Nonpriority creditor's name and mailing address**<br>**17-10350**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$53,200.00** |
|---|---|---|---|
| 3.105 6 | **Nonpriority creditor's name and mailing address**<br>**17-10359**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$59,751.00** |
| 3.105 7 | **Nonpriority creditor's name and mailing address**<br>**17-10362**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$92,477.95** |
| 3.105 8 | **Nonpriority creditor's name and mailing address**<br>**17-10366**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$376.99** |
| 3.105 9 | **Nonpriority creditor's name and mailing address**<br>**17-10370**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$216,264.82** |
| 3.106 0 | **Nonpriority creditor's name and mailing address**<br>**17-10371**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$136,281.97** |
| 3.106 1 | **Nonpriority creditor's name and mailing address**<br>**17-10375**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$39,179.10** |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|--------|------------------------------------------------------|------------------------|-----------------|
| | Name | | |

| 3.106 2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $70,865.94 |
|---|---|---|---|

**17-10376**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.106 3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $640.14 |
|---|---|---|---|

**17-10385**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.106 4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $38.00 |
|---|---|---|---|

**17-10389**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.106 5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7,390.85 |
|---|---|---|---|

**17-10396**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.106 6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7.60 |
|---|---|---|---|

**17-10402**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.106 7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $51,207.43 |
|---|---|---|---|

**17-10406**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.106 8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $817.30 |
|---|---|---|---|

**17-10409**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.1069 | Nonpriority creditor's name and mailing address<br>17-10413<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $12,395.46 |
|---|---|---|---|
| 3.1070 | Nonpriority creditor's name and mailing address<br>17-10417<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $22,042.41 |
| 3.1071 | Nonpriority creditor's name and mailing address<br>17-10427<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $35.44 |
| 3.1072 | Nonpriority creditor's name and mailing address<br>17-10432<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $25,236.09 |
| 3.1073 | Nonpriority creditor's name and mailing address<br>17-10435<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $66,894.55 |
| 3.1074 | Nonpriority creditor's name and mailing address<br>17-10436<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $233,691.49 |
| 3.1075 | Nonpriority creditor's name and mailing address<br>17-10438<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $360.54 |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.107 6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $135,217.94 |
|---|---|---|---|
| | 17-10443 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.107 7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $407,049.07 |
|---|---|---|---|
| | 17-10444 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.107 8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $78,400.79 |
|---|---|---|---|
| | 17-10450 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.107 9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $50.36 |
|---|---|---|---|
| | 17-10451 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.108 0 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,894.01 |
|---|---|---|---|
| | 17-10456 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.108 1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $13,582.69 |
|---|---|---|---|
| | 17-10463 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.108 2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,740.92 |
|---|---|---|---|
| | 17-10476 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

Debtor     **The Center for Special Needs Trust Administration, Inc.**     Case number *(if known)*     **8:24-bk-676-RCT**
Name

| | |
|---|---|
| 3.108 3 | **Nonpriority creditor's name and mailing address**<br>**17-10479**<br>**Address on File** | **$17,312.31** |

**Date(s) debt was incurred** __
**Last 4 digits of account number** __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| | |
|---|---|
| 3.108 4 | **Nonpriority creditor's name and mailing address**<br>**17-10481**<br>**Address on File** | **$1,299.11** |

**Date(s) debt was incurred** __
**Last 4 digits of account number** __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| | |
|---|---|
| 3.108 5 | **Nonpriority creditor's name and mailing address**<br>**17-10485**<br>**Address on File** | **$82,684.96** |

**Date(s) debt was incurred** __
**Last 4 digits of account number** __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| | |
|---|---|
| 3.108 6 | **Nonpriority creditor's name and mailing address**<br>**17-10487**<br>**Address on File** | **$380,895.21** |

**Date(s) debt was incurred** __
**Last 4 digits of account number** __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| | |
|---|---|
| 3.108 7 | **Nonpriority creditor's name and mailing address**<br>**17-10488**<br>**Address on File** | **$7.60** |

**Date(s) debt was incurred** __
**Last 4 digits of account number** __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| | |
|---|---|
| 3.108 8 | **Nonpriority creditor's name and mailing address**<br>**17-10490**<br>**Address on File** | **$606,800.50** |

**Date(s) debt was incurred** __
**Last 4 digits of account number** __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| | |
|---|---|
| 3.108 9 | **Nonpriority creditor's name and mailing address**<br>**17-10494**<br>**Address on File** | **$113.33** |

**Date(s) debt was incurred** __
**Last 4 digits of account number** __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.109 0 | Nonpriority creditor's name and mailing address<br>**17-10502**<br>**Address on File**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$1,900.00** |
|---|---|---|---|
| 3.109 1 | Nonpriority creditor's name and mailing address<br>**17-10518**<br>**Address on File**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$357.03** |
| 3.109 2 | Nonpriority creditor's name and mailing address<br>**17-10523**<br>**Address on File**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$3,956.34** |
| 3.109 3 | Nonpriority creditor's name and mailing address<br>**17-10528**<br>**Address on File**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$31,049.64** |
| 3.109 4 | Nonpriority creditor's name and mailing address<br>**17-10529**<br>**Address on File**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$3,853.31** |
| 3.109 5 | Nonpriority creditor's name and mailing address<br>**17-10530**<br>**Address on File**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$48,972.96** |
| 3.109 6 | Nonpriority creditor's name and mailing address<br>**17-10537**<br>**Address on File**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$22,379.72** |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.109 7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $76,580.24 |
|---|---|---|---|

**17-10541**
**Address on File**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.109 8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,000.19 |
|---|---|---|---|

**17-10548**
**Address on File**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.109 9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,528.52 |
|---|---|---|---|

**17-10557**
**Address on File**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.110 0 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $23,000.00 |
|---|---|---|---|

**17-10560**
**Address on File**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.110 1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $23,251.56 |
|---|---|---|---|

**17-10562**
**Address on File**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.110 2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $26,606.55 |
|---|---|---|---|

**17-10563**
**Address on File**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.110 3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $16,374.84 |
|---|---|---|---|

**17-10565**
**Address on File**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.110 4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $716.34 |
|---|---|---|---|
| | **17-10566** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.110 5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $31,040.23 |
|---|---|---|---|
| | **17-10592** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.110 6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $76.00 |
|---|---|---|---|
| | **17-10593** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.110 7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $17,807.27 |
|---|---|---|---|
| | **17-10597** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.110 8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $20,724.19 |
|---|---|---|---|
| | **17-10598** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.110 9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $98,330.41 |
|---|---|---|---|
| | **17-10600** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.111 0 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $185,749.01 |
|---|---|---|---|
| | **17-10601** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.111<br>1 | Nonpriority creditor's name and mailing address<br>**17-10609**<br>**Address on File**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$21,920.38** |
|---|---|---|---|
| 3.111<br>2 | Nonpriority creditor's name and mailing address<br>**17-10623**<br>**Address on File**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$371.30** |
| 3.111<br>3 | Nonpriority creditor's name and mailing address<br>**17-10634**<br>**Address on File**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$130,111.32** |
| 3.111<br>4 | Nonpriority creditor's name and mailing address<br>**17-10638**<br>**Address on File**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$2,651.94** |
| 3.111<br>5 | Nonpriority creditor's name and mailing address<br>**17-10649**<br>**Address on File**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$12,277.16** |
| 3.111<br>6 | Nonpriority creditor's name and mailing address<br>**17-10651**<br>**Address on File**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$36,864.39** |
| 3.111<br>7 | Nonpriority creditor's name and mailing address<br>**17-10652**<br>**Address on File**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$15,887.94** |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

---

**3.111 8**

**Nonpriority creditor's name and mailing address**
17-10657
Address on File

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$26,401.17**

---

**3.111 9**

**Nonpriority creditor's name and mailing address**
17-10658
Address on File

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$673,393.94**

---

**3.112 0**

**Nonpriority creditor's name and mailing address**
17-10660
Address on File

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$2,153.35**

---

**3.112 1**

**Nonpriority creditor's name and mailing address**
17-10661
Address on File

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$2,153.35**

---

**3.112 2**

**Nonpriority creditor's name and mailing address**
17-10663
Address on File

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$14,184.45**

---

**3.112 3**

**Nonpriority creditor's name and mailing address**
17-10665
Address on File

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$8,311.39**

---

**3.112 4**

**Nonpriority creditor's name and mailing address**
17-10666
Address on File

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$14,429.14**

---

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.112 5 | Nonpriority creditor's name and mailing address<br>**17-10668**<br>**Address on File**<br><br>Date(s) debt was incurred  \_<br><br>Last 4 digits of account number  \_ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  \_<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$9,888.42** |
|---|---|---|---|
| 3.112 6 | Nonpriority creditor's name and mailing address<br>**17-10679**<br>**Address on File**<br><br>Date(s) debt was incurred  \_<br><br>Last 4 digits of account number  \_ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  \_<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$65,070.92** |
| 3.112 7 | Nonpriority creditor's name and mailing address<br>**17-10686**<br>**Address on File**<br><br>Date(s) debt was incurred  \_<br><br>Last 4 digits of account number  \_ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  \_<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$37,286.02** |
| 3.112 8 | Nonpriority creditor's name and mailing address<br>**17-10687**<br>**Address on File**<br><br>Date(s) debt was incurred  \_<br><br>Last 4 digits of account number  \_ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  \_<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$32,990.07** |
| 3.112 9 | Nonpriority creditor's name and mailing address<br>**17-10692**<br>**Address on File**<br><br>Date(s) debt was incurred  \_<br><br>Last 4 digits of account number  \_ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  \_<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$130,998.80** |
| 3.113 0 | Nonpriority creditor's name and mailing address<br>**17-10696**<br>**Address on File**<br><br>Date(s) debt was incurred  \_<br><br>Last 4 digits of account number  \_ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  \_<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$2,827.20** |
| 3.113 1 | Nonpriority creditor's name and mailing address<br>**17-10698**<br>**Address on File**<br><br>Date(s) debt was incurred  \_<br><br>Last 4 digits of account number  \_ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  \_<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$110,865.58** |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.113 2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $130,577.43 |
|---|---|---|---|
| | **17-10699** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.113 3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $18,530.08 |
|---|---|---|---|
| | **18-10708** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.113 4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $18,530.08 |
|---|---|---|---|
| | **18-10709** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.113 5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $516.14 |
|---|---|---|---|
| | **18-10710** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.113 6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,317.41 |
|---|---|---|---|
| | **18-10712** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.113 7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $129,516.20 |
|---|---|---|---|
| | **18-10713** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.113 8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $74,811.68 |
|---|---|---|---|
| | **18-10723** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (*if known*) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.113 9 | **Nonpriority creditor's name and mailing address**<br>**18-10727**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$45,608.71** |

| 3.114 0 | **Nonpriority creditor's name and mailing address**<br>**18-10736**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$3,909.83** |

| 3.114 1 | **Nonpriority creditor's name and mailing address**<br>**18-10739**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$67.33** |

| 3.114 2 | **Nonpriority creditor's name and mailing address**<br>**18-10746**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$51,026.52** |

| 3.114 3 | **Nonpriority creditor's name and mailing address**<br>**18-10754**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$33,000.00** |

| 3.114 4 | **Nonpriority creditor's name and mailing address**<br>**18-10758**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$1,393.52** |

| 3.114 5 | **Nonpriority creditor's name and mailing address**<br>**18-10759**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$176.88** |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number *(if known)* | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.114 6 | **Nonpriority creditor's name and mailing address** **18-10760** **Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$147,288.97** |
|---|---|---|---|

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.114 7 | **Nonpriority creditor's name and mailing address** **18-10762** **Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$32,181.93** |
|---|---|---|---|

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.114 8 | **Nonpriority creditor's name and mailing address** **18-10763** **Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$32,128.84** |
|---|---|---|---|

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.114 9 | **Nonpriority creditor's name and mailing address** **18-10764** **Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$53,810.01** |
|---|---|---|---|

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.115 0 | **Nonpriority creditor's name and mailing address** **18-10765** **Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$32,128.84** |
|---|---|---|---|

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.115 1 | **Nonpriority creditor's name and mailing address** **18-10768** **Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$51,354.32** |
|---|---|---|---|

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.115 2 | **Nonpriority creditor's name and mailing address** **18-10777** **Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$28,999.74** |
|---|---|---|---|

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.115 3 | **Nonpriority creditor's name and mailing address**<br>**18-10782**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$61,193.73** |
|---|---|---|---|
| 3.115 4 | **Nonpriority creditor's name and mailing address**<br>**18-10787**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$69,341.98** |
| 3.115 5 | **Nonpriority creditor's name and mailing address**<br>**18-10789**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$252,493.33** |
| 3.115 6 | **Nonpriority creditor's name and mailing address**<br>**18-10794**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$29,466.28** |
| 3.115 7 | **Nonpriority creditor's name and mailing address**<br>**18-10810**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$707,164.07** |
| 3.115 8 | **Nonpriority creditor's name and mailing address**<br>**18-10811**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$24,941.12** |
| 3.115 9 | **Nonpriority creditor's name and mailing address**<br>**18-10816**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$8,182.49** |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.116 0 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $20,690.88 |
|---|---|---|---|
| | 18-10817 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.116 1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $151.72 |
|---|---|---|---|
| | 18-10819 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.116 2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $84,630.06 |
|---|---|---|---|
| | 18-10839 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.116 3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,503.99 |
|---|---|---|---|
| | 18-10853 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.116 4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $43,734.28 |
|---|---|---|---|
| | 18-10859 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.116 5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,495,366.48 |
|---|---|---|---|
| | 18-10862 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.116 6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $43,010.15 |
|---|---|---|---|
| | 18-10865 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.116 7 | Nonpriority creditor's name and mailing address<br>**18-10867**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$21,241.50** |
|---|---|---|---|
| 3.116 8 | Nonpriority creditor's name and mailing address<br>**18-10875**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$15,076.71** |
| 3.116 9 | Nonpriority creditor's name and mailing address<br>**18-10884**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$81,780.77** |
| 3.117 0 | Nonpriority creditor's name and mailing address<br>**18-10886**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$20,332.44** |
| 3.117 1 | Nonpriority creditor's name and mailing address<br>**18-10902**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$7.60** |
| 3.117 2 | Nonpriority creditor's name and mailing address<br>**18-10903**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$8,145.69** |
| 3.117 3 | Nonpriority creditor's name and mailing address<br>**18-10904**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$500.87** |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.117 4 | Nonpriority creditor's name and mailing address<br>18-10905<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$13,000.00** |
|---|---|---|---|
| 3.117 5 | Nonpriority creditor's name and mailing address<br>18-10909<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$4,429.39** |
| 3.117 6 | Nonpriority creditor's name and mailing address<br>18-10915<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$44,109.52** |
| 3.117 7 | Nonpriority creditor's name and mailing address<br>18-10928<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$29,649.80** |
| 3.117 8 | Nonpriority creditor's name and mailing address<br>18-10929<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$4,078.80** |
| 3.117 9 | Nonpriority creditor's name and mailing address<br>18-10931<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$28,746.38** |
| 3.118 0 | Nonpriority creditor's name and mailing address<br>18-10932<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$346,467.44** |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.118 1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $488.03 |
|---|---|---|---|
| | 18-10933 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.118 2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,271.18 |
|---|---|---|---|
| | 18-10935 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.118 3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,319.87 |
|---|---|---|---|
| | 18-10944 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.118 4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $70.68 |
|---|---|---|---|
| | 18-10952 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.118 5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,581.25 |
|---|---|---|---|
| | 18-10953 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.118 6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,714.58 |
|---|---|---|---|
| | 18-10954 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.118 7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $21,102.06 |
|---|---|---|---|
| | 18-10957 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | |
|---|---|
| Debtor | **The Center for Special Needs Trust Administration, Inc.** |
| | Name |

Case number *(if known)*    **8:24-bk-676-RCT**

---

**3.118 8**

**Nonpriority creditor's name and mailing address**
**18-10959**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

$13,888.11

---

**3.118 9**

**Nonpriority creditor's name and mailing address**
**18-10965**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

$23,822.02

---

**3.119 0**

**Nonpriority creditor's name and mailing address**
**18-10971**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

$12,592.54

---

**3.119 1**

**Nonpriority creditor's name and mailing address**
**18-10973**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

$70,283.93

---

**3.119 2**

**Nonpriority creditor's name and mailing address**
**18-10978**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

$73,329.61

---

**3.119 3**

**Nonpriority creditor's name and mailing address**
**18-10994**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

$44,664.14

---

**3.119 4**

**Nonpriority creditor's name and mailing address**
**18-10995**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

$17,520.21

---

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.119<br>5 | Nonpriority creditor's name and mailing address<br>**18-10997**<br>**Address on File**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$108.03** |
|---|---|---|---|
| 3.119<br>6 | Nonpriority creditor's name and mailing address<br>**18-11000**<br>**Address on File**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$18,640.64** |
| 3.119<br>7 | Nonpriority creditor's name and mailing address<br>**18-11001**<br>**Address on File**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$76.00** |
| 3.119<br>8 | Nonpriority creditor's name and mailing address<br>**18-11006**<br>**Address on File**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$24,385.26** |
| 3.119<br>9 | Nonpriority creditor's name and mailing address<br>**18-11015**<br>**Address on File**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$2,466.09** |
| 3.120<br>0 | Nonpriority creditor's name and mailing address<br>**18-11023**<br>**Address on File**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$30.85** |
| 3.120<br>1 | Nonpriority creditor's name and mailing address<br>**18-11024**<br>**Address on File**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$219,206.37** |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

---

| 3.120 2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $43,100.00 |
|---|---|---|---|

**18-11028**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.120 3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $8,398.07 |
|---|---|---|---|

**18-11029**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.120 4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $162.43 |
|---|---|---|---|

**18-11039**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.120 5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $51,722.03 |
|---|---|---|---|

**18-11040**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.120 6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5,500.00 |
|---|---|---|---|

**18-11041**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.120 7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $34,327.37 |
|---|---|---|---|

**18-11044**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.120 8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $43,349.90 |
|---|---|---|---|

**18-11051**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.120 9 | Nonpriority creditor's name and mailing address 18-11056 Address on File | As of the petition filing date, the claim is: *Check all that apply.* | $405,847.85 |
|---|---|---|---|

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.121 0 | Nonpriority creditor's name and mailing address 18-11057 Address on File | As of the petition filing date, the claim is: *Check all that apply.* | $124,813.14 |
|---|---|---|---|

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.121 1 | Nonpriority creditor's name and mailing address 18-11065 Address on File | As of the petition filing date, the claim is: *Check all that apply.* | $62,837.59 |
|---|---|---|---|

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.121 2 | Nonpriority creditor's name and mailing address 18-11073 Address on File | As of the petition filing date, the claim is: *Check all that apply.* | $135.42 |
|---|---|---|---|

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.121 3 | Nonpriority creditor's name and mailing address 18-11076 Address on File | As of the petition filing date, the claim is: *Check all that apply.* | $2,296,668.70 |
|---|---|---|---|

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.121 4 | Nonpriority creditor's name and mailing address 18-11081 Address on File | As of the petition filing date, the claim is: *Check all that apply.* | $13,023.23 |
|---|---|---|---|

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.121 5 | Nonpriority creditor's name and mailing address 18-11082 Address on File | As of the petition filing date, the claim is: *Check all that apply.* | $7.60 |
|---|---|---|---|

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.121 6 | Nonpriority creditor's name and mailing address<br>**18-11083**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$167,149.94** |
|---|---|---|---|
| 3.121 7 | Nonpriority creditor's name and mailing address<br>**18-11084**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$172,738.21** |
| 3.121 8 | Nonpriority creditor's name and mailing address<br>**18-11087**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$74,533.34** |
| 3.121 9 | Nonpriority creditor's name and mailing address<br>**18-11090**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$10,055.03** |
| 3.122 0 | Nonpriority creditor's name and mailing address<br>**18-11095**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$380.00** |
| 3.122 1 | Nonpriority creditor's name and mailing address<br>**18-11098**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$111,926.37** |
| 3.122 2 | Nonpriority creditor's name and mailing address<br>**19-11105**<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$70,296.89** |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

---

| 3.122 3 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$21,019.17** |

19-11107
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.122 4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$36.32** |

19-11112
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.122 5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$22,746.43** |

19-11114
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.122 6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,711.34** |

19-11122
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.122 7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$12,630.22** |

19-11123
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.122 8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$33,377.27** |

19-11124
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.122 9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$11,460.52** |

19-11125
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

Official Form 206 E/F                    Schedule E/F: Creditors Who Have Unsecured Claims

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.123 0 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $192,851.19 |
|---|---|---|---|
| | 19-11126 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.123 1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,104.00 |
|---|---|---|---|
| | 19-11137 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.123 2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $77,828.55 |
|---|---|---|---|
| | 19-11144 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.123 3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $93,906.08 |
|---|---|---|---|
| | 19-11145 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.123 4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $91,292.15 |
|---|---|---|---|
| | 19-11146 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.123 5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $63,937.00 |
|---|---|---|---|
| | 19-11150 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.123 6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,065.81 |
|---|---|---|---|
| | 19-11156 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.123 7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $18.66 |
|---|---|---|---|
| | 19-11173 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.123 8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $35,768.88 |
|---|---|---|---|
| | 19-11177 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.123 9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $16,646.63 |
|---|---|---|---|
| | 19-11189 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.124 0 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $831.22 |
|---|---|---|---|
| | 19-11192 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.124 1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $73,961.84 |
|---|---|---|---|
| | 19-11198 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.124 2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $22,409.94 |
|---|---|---|---|
| | 19-11200 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.124 3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $58,478.23 |
|---|---|---|---|
| | 19-11205 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | |
|---|---|
| Debtor **The Center for Special Needs Trust Administration, Inc.** | Case number *(if known)* **8:24-bk-676-RCT** |
| Name | |

---

**3.124 4**

**Nonpriority creditor's name and mailing address**
**19-11206**
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$66,443.37**

---

**3.124 5**

**Nonpriority creditor's name and mailing address**
**19-11213**
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$12,933.73**

---

**3.124 6**

**Nonpriority creditor's name and mailing address**
**19-11214**
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$25,000.00**

---

**3.124 7**

**Nonpriority creditor's name and mailing address**
**19-11215**
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$83,334.36**

---

**3.124 8**

**Nonpriority creditor's name and mailing address**
**19-11216**
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$183,179.76**

---

**3.124 9**

**Nonpriority creditor's name and mailing address**
**19-11217**
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$152,082.91**

---

**3.125 0**

**Nonpriority creditor's name and mailing address**
**19-11220**
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$38,808.69**

---

| | |
|---|---|
| Debtor | **The Center for Special Needs Trust Administration, Inc.** |
| | Name |

Case number (if known)  **8:24-bk-676-RCT**

---

| 3.125 1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $38,442.05 |
|---|---|---|---|
| | 19-11227 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.125 2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $31,649.23 |
|---|---|---|---|
| | 19-11228 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.125 3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $52,634.07 |
|---|---|---|---|
| | 19-11230 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.125 4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,610.60 |
|---|---|---|---|
| | 19-11232 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.125 5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $85,781.51 |
|---|---|---|---|
| | 19-11233 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.125 6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $103,882.51 |
|---|---|---|---|
| | 19-11237 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.125 7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $58.22 |
|---|---|---|---|
| | 19-11241 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

---

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.125 8 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$122,361.47** |
|---|---|---|---|
| | **19-11243** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.125 9 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$24,111.85** |
|---|---|---|---|
| | **19-11247** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.126 0 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,200.97** |
|---|---|---|---|
| | **19-11248** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.126 1 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,269.37** |
|---|---|---|---|
| | **19-11249** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.126 2 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$37,006.50** |
|---|---|---|---|
| | **19-11260** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.126 3 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$19,649.50** |
|---|---|---|---|
| | **19-11263** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.126 4 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$11,311.34** |
|---|---|---|---|
| | **19-11267** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** __ | ☐ Disputed | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (*if known*) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.126 5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,169,572.26 |
|---|---|---|---|

**19-11268**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.126 6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,155,719.27 |
|---|---|---|---|

**19-11269**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.126 7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $194,208.96 |
|---|---|---|---|

**19-11270**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.126 8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,750.54 |
|---|---|---|---|

**19-11274**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.126 9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $146,323.08 |
|---|---|---|---|

**19-11282**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.127 0 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $14,380.32 |
|---|---|---|---|

**19-11283**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.127 1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $24,563.43 |
|---|---|---|---|

**19-11287**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.127 2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $17,386.80 |
|---|---|---|---|
| | **19-11288** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.127 3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $54,581.14 |
|---|---|---|---|
| | **19-11289** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.127 4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $11,279.41 |
|---|---|---|---|
| | **19-11290** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.127 5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,560.10 |
|---|---|---|---|
| | **19-11293** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.127 6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $20,672.08 |
|---|---|---|---|
| | **19-11294** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.127 7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $15,182.47 |
|---|---|---|---|
| | **19-11298** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.127 8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $16,892.24 |
|---|---|---|---|
| | **19-11302** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

**3.127 9**

**Nonpriority creditor's name and mailing address**
19-11305
Address on File

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$140,129.50**

---

**3.128 0**

**Nonpriority creditor's name and mailing address**
19-11306
Address on File

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$103,949.36**

---

**3.128 1**

**Nonpriority creditor's name and mailing address**
19-11313
Address on File

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$38,000.00**

---

**3.128 2**

**Nonpriority creditor's name and mailing address**
19-11315
Address on File

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$23,241.76**

---

**3.128 3**

**Nonpriority creditor's name and mailing address**
19-11317
Address on File

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$98,325.46**

---

**3.128 4**

**Nonpriority creditor's name and mailing address**
19-11324
Address on File

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$92,477.95**

---

**3.128 5**

**Nonpriority creditor's name and mailing address**
19-11330
Address on File

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$29.62**

---

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
| --- | --- | --- | --- |
| | Name | | |

| 3.128 6 | Nonpriority creditor's name and mailing address<br>19-11334<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $160,385.51 |
| --- | --- | --- | --- |

| 3.128 7 | Nonpriority creditor's name and mailing address<br>19-11349<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $7.60 |

| 3.128 8 | Nonpriority creditor's name and mailing address<br>19-11350<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $118,178.49 |

| 3.128 9 | Nonpriority creditor's name and mailing address<br>19-11351<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $23,892.23 |

| 3.129 0 | Nonpriority creditor's name and mailing address<br>19-11352<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $7.60 |

| 3.129 1 | Nonpriority creditor's name and mailing address<br>19-11356<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $240,000.00 |

| 3.129 2 | Nonpriority creditor's name and mailing address<br>19-11357<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $697,938.87 |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.129 3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $85,720.71 |
|---|---|---|---|
| | **19-11363** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.129 4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $58,039.64 |
|---|---|---|---|
| | **19-11364** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.129 5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $49.44 |
|---|---|---|---|
| | **19-11372** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.129 6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $254.22 |
|---|---|---|---|
| | **19-11374** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.129 7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $37,945.48 |
|---|---|---|---|
| | **19-11375** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.129 8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $63,365.32 |
|---|---|---|---|
| | **19-11377** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.129 9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,359.30 |
|---|---|---|---|
| | **19-11378** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (*if known*) | **8:24-bk-676-RCT** |
|--------|-----------------------------------------------------------|--------------------------|---------------------|
| | Name | | |

| 3.130 0 | **Nonpriority creditor's name and mailing address** **19-11379** **Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$543.03** |
|---------|---|---|---|

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.130 1 | **Nonpriority creditor's name and mailing address** **19-11380** **Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$58.58** |
|---------|---|---|---|

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.130 2 | **Nonpriority creditor's name and mailing address** **19-11386** **Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$7.60** |
|---------|---|---|---|

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.130 3 | **Nonpriority creditor's name and mailing address** **19-11389** **Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$66,598.99** |
|---------|---|---|---|

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.130 4 | **Nonpriority creditor's name and mailing address** **19-11391** **Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$152,075.45** |
|---------|---|---|---|

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.130 5 | **Nonpriority creditor's name and mailing address** **19-11392** **Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$14,561.04** |
|---------|---|---|---|

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.130 6 | **Nonpriority creditor's name and mailing address** **19-11393** **Address on File** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$103,993.02** |
|---------|---|---|---|

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.130 7 | Nonpriority creditor's name and mailing address<br>**19-11399**<br>**Address on File** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$2,443.91** |
|---|---|---|---|
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.130 8 | Nonpriority creditor's name and mailing address<br>**19-11401**<br>**Address on File** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$28,719.33** |
|---|---|---|---|
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.130 9 | Nonpriority creditor's name and mailing address<br>**19-11402**<br>**Address on File** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$8,158.97** |
|---|---|---|---|
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.131 0 | Nonpriority creditor's name and mailing address<br>**19-11408**<br>**Address on File** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$205,519.84** |
|---|---|---|---|
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.131 1 | Nonpriority creditor's name and mailing address<br>**19-11409**<br>**Address on File** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$58,062.33** |
|---|---|---|---|
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.131 2 | Nonpriority creditor's name and mailing address<br>**19-11410**<br>**Address on File** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$8,489.28** |
|---|---|---|---|
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.131 3 | Nonpriority creditor's name and mailing address<br>**19-11418**<br>**Address on File** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$59,984.54** |
|---|---|---|---|
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

---

**3.131 4**

**Nonpriority creditor's name and mailing address**
**19-11419**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$64,270.46**

---

**3.131 5**

**Nonpriority creditor's name and mailing address**
**19-11428**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$135,304.45**

---

**3.131 6**

**Nonpriority creditor's name and mailing address**
**19-11431**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$16,956.64**

---

**3.131 7**

**Nonpriority creditor's name and mailing address**
**19-11434**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$1,264.19**

---

**3.131 8**

**Nonpriority creditor's name and mailing address**
**19-11435**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$26,625.42**

---

**3.131 9**

**Nonpriority creditor's name and mailing address**
**19-11437**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$50,741.86**

---

**3.132 0**

**Nonpriority creditor's name and mailing address**
**19-11440**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$24,561.10**

---

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|

Name

---

**3.132**
**1**

**Nonpriority creditor's name and mailing address**
**19-11442**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

$69,892.29

---

**3.132**
**2**

**Nonpriority creditor's name and mailing address**
**19-11443**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

$3,624.44

---

**3.132**
**3**

**Nonpriority creditor's name and mailing address**
**19-11524**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

$7.60

---

**3.132**
**4**

**Nonpriority creditor's name and mailing address**
**19-11531**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

$7.60

---

**3.132**
**5**

**Nonpriority creditor's name and mailing address**
**19-11533**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

$35,471.85

---

**3.132**
**6**

**Nonpriority creditor's name and mailing address**
**19-11537**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

$69,980.17

---

**3.132**
**7**

**Nonpriority creditor's name and mailing address**
**19-11541**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

$247,504.74

---

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.132 8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $10,713.18 |
|---|---|---|---|

**19-11542**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.132 9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $37,649.54 |
|---|---|---|---|

**20-11548**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.133 0 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $31,805.18 |
|---|---|---|---|

**20-11549**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.133 1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $59,251.25 |
|---|---|---|---|

**20-11555**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.133 2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,056.16 |
|---|---|---|---|

**20-11557**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.133 3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $34,896.07 |
|---|---|---|---|

**20-11563**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.133 4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $6,251.84 |
|---|---|---|---|

**20-11568**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ☒ No ☐ Yes

---

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number *(if known)* | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.133 5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$100,141.92** |
|---|---|---|---|
| | **20-11570** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | | Basis for the claim: __ | |
| | Last 4 digits of account number __ | | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.133 6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$66,916.79** |
|---|---|---|---|
| | **20-11571** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | | Basis for the claim: __ | |
| | Last 4 digits of account number __ | | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.133 7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$44,339.00** |
|---|---|---|---|
| | **20-11577** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | | Basis for the claim: __ | |
| | Last 4 digits of account number __ | | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.133 8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$20,896.04** |
|---|---|---|---|
| | **20-11578** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | | Basis for the claim: __ | |
| | Last 4 digits of account number __ | | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.133 9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$8,630.07** |
|---|---|---|---|
| | **20-11579** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | | Basis for the claim: __ | |
| | Last 4 digits of account number __ | | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.134 0 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$227,366.52** |
|---|---|---|---|
| | **20-11581** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | | Basis for the claim: __ | |
| | Last 4 digits of account number __ | | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.134 1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$153,105.31** |
|---|---|---|---|
| | **20-11582** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | | Basis for the claim: __ | |
| | Last 4 digits of account number __ | | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.134 2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $30,259.99 |
|---|---|---|---|
| | 20-11586 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.134 3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $35,508.67 |
|---|---|---|---|
| | 20-11590 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.134 4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $165,574.58 |
|---|---|---|---|
| | 20-11591 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.134 5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,085.23 |
|---|---|---|---|
| | 20-11597 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.134 6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7.60 |
|---|---|---|---|
| | 20-11598 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.134 7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $211.13 |
|---|---|---|---|
| | 20-11612 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.134 8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,544.95 |
|---|---|---|---|
| | 20-11619 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| | |
|---|---|
| Debtor | **The Center for Special Needs Trust Administration, Inc.** |
| | Name |

Case number (if known)    **8:24-bk-676-RCT**

---

**3.134 9**

**Nonpriority creditor's name and mailing address**
**20-11621**
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$90,383.48**

---

**3.135 0**

**Nonpriority creditor's name and mailing address**
**20-11622**
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$17,527.98**

---

**3.135 1**

**Nonpriority creditor's name and mailing address**
**20-11625**
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$192.71**

---

**3.135 2**

**Nonpriority creditor's name and mailing address**
**20-11629**
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$75,480.15**

---

**3.135 3**

**Nonpriority creditor's name and mailing address**
**20-11632**
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$1,261.91**

---

**3.135 4**

**Nonpriority creditor's name and mailing address**
**20-11634**
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$376,610.79**

---

**3.135 5**

**Nonpriority creditor's name and mailing address**
**20-11639**
**Address on File**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$73,239.22**

---

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.135 6 | Nonpriority creditor's name and mailing address<br>20-11644<br>Address on File<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | $57,348.72 |
|---|---|---|---|
| 3.135 7 | Nonpriority creditor's name and mailing address<br>20-11645<br>Address on File<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | $70,292.68 |
| 3.135 8 | Nonpriority creditor's name and mailing address<br>20-11646<br>Address on File<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | $77,693.63 |
| 3.135 9 | Nonpriority creditor's name and mailing address<br>20-11667<br>Address on File<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | $49,413.01 |
| 3.136 0 | Nonpriority creditor's name and mailing address<br>20-11669<br>Address on File<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | $83,573.83 |
| 3.136 1 | Nonpriority creditor's name and mailing address<br>20-11670<br>Address on File<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | $8,399.22 |
| 3.136 2 | Nonpriority creditor's name and mailing address<br>20-11672<br>Address on File<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | $112,601.21 |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.136 3 | Nonpriority creditor's name and mailing address<br>20-11673<br>Address on File | As of the petition filing date, the claim is: Check all that apply. | $75,800.99 |
|---|---|---|---|

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.136 4 | Nonpriority creditor's name and mailing address<br>20-11675<br>Address on File | As of the petition filing date, the claim is: Check all that apply. | $22,800.00 |
|---|---|---|---|

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.136 5 | Nonpriority creditor's name and mailing address<br>20-11676<br>Address on File | As of the petition filing date, the claim is: Check all that apply. | $371,258.77 |
|---|---|---|---|

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.136 6 | Nonpriority creditor's name and mailing address<br>20-11681<br>Address on File | As of the petition filing date, the claim is: Check all that apply. | $13,879.87 |
|---|---|---|---|

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.136 7 | Nonpriority creditor's name and mailing address<br>20-11682<br>Address on File | As of the petition filing date, the claim is: Check all that apply. | $9,222.32 |
|---|---|---|---|

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.136 8 | Nonpriority creditor's name and mailing address<br>20-11702<br>Address on File | As of the petition filing date, the claim is: Check all that apply. | $92,834.67 |
|---|---|---|---|

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.136 9 | Nonpriority creditor's name and mailing address<br>20-11710<br>Address on File | As of the petition filing date, the claim is: Check all that apply. | $9,562.70 |
|---|---|---|---|

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.137 0 | Nonpriority creditor's name and mailing address<br>20-11713<br>Address on File<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | $23,188.68 |
|---|---|---|---|
| 3.137 1 | Nonpriority creditor's name and mailing address<br>20-11716<br>Address on File<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | $296,688.65 |
| 3.137 2 | Nonpriority creditor's name and mailing address<br>20-11719<br>Address on File<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | $105,525.48 |
| 3.137 3 | Nonpriority creditor's name and mailing address<br>20-11720<br>Address on File<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | $7.60 |
| 3.137 4 | Nonpriority creditor's name and mailing address<br>20-11722<br>Address on File<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | $117,941.76 |
| 3.137 5 | Nonpriority creditor's name and mailing address<br>20-11724<br>Address on File<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | $87,853.48 |
| 3.137 6 | Nonpriority creditor's name and mailing address<br>20-11725<br>Address on File<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | $87,832.19 |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.137 7 | Nonpriority creditor's name and mailing address 20-11728 Address on File | As of the petition filing date, the claim is: Check all that apply. | $326,937.23 |
|---|---|---|---|
| | Date(s) debt was incurred _ | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.137 8 | Nonpriority creditor's name and mailing address 20-11729 Address on File | As of the petition filing date, the claim is: Check all that apply. | $43,355.73 |
|---|---|---|---|
| | Date(s) debt was incurred _ | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.137 9 | Nonpriority creditor's name and mailing address 20-11734 Address on File | As of the petition filing date, the claim is: Check all that apply. | $4,408.91 |
|---|---|---|---|
| | Date(s) debt was incurred _ | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.138 0 | Nonpriority creditor's name and mailing address 20-11741 Address on File | As of the petition filing date, the claim is: Check all that apply. | $2,237,517.22 |
|---|---|---|---|
| | Date(s) debt was incurred _ | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.138 1 | Nonpriority creditor's name and mailing address 20-11747 Address on File | As of the petition filing date, the claim is: Check all that apply. | $5,453.00 |
|---|---|---|---|
| | Date(s) debt was incurred _ | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.138 2 | Nonpriority creditor's name and mailing address 20-11755 Address on File | As of the petition filing date, the claim is: Check all that apply. | $4,211.96 |
|---|---|---|---|
| | Date(s) debt was incurred _ | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.138 3 | Nonpriority creditor's name and mailing address 20-11757 Address on File | As of the petition filing date, the claim is: Check all that apply. | $16,018.94 |
|---|---|---|---|
| | Date(s) debt was incurred _ | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.138 4 | Nonpriority creditor's name and mailing address<br>20-11765<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $16,254.28 |
|---|---|---|---|

| 3.138 5 | Nonpriority creditor's name and mailing address<br>20-11766<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $1,159.38 |

| 3.138 6 | Nonpriority creditor's name and mailing address<br>20-11768<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $60,678.19 |

| 3.138 7 | Nonpriority creditor's name and mailing address<br>20-11776<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $15,668.65 |

| 3.138 8 | Nonpriority creditor's name and mailing address<br>20-11789<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $577.82 |

| 3.138 9 | Nonpriority creditor's name and mailing address<br>20-11791<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $1,608.14 |

| 3.139 0 | Nonpriority creditor's name and mailing address<br>20-11794<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $70,626.68 |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number *(if known)* | **8:24-bk-676-RCT** |
|---|---|---|---|

Name

| 3.139 1 | Nonpriority creditor's name and mailing address<br>20-11795<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br>**Last 4 digits of account number** __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$43,234.85** |
|---|---|---|---|
| 3.139 2 | Nonpriority creditor's name and mailing address<br>20-11800<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br>**Last 4 digits of account number** __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$81,989.46** |
| 3.139 3 | Nonpriority creditor's name and mailing address<br>20-11801<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br>**Last 4 digits of account number** __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$81,938.60** |
| 3.139 4 | Nonpriority creditor's name and mailing address<br>20-11806<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br>**Last 4 digits of account number** __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$1,182.48** |
| 3.139 5 | Nonpriority creditor's name and mailing address<br>20-11808<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br>**Last 4 digits of account number** __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$15,326.30** |
| 3.139 6 | Nonpriority creditor's name and mailing address<br>20-11809<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br>**Last 4 digits of account number** __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$69,073.92** |
| 3.139 7 | Nonpriority creditor's name and mailing address<br>20-11811<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br>**Last 4 digits of account number** __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$136,463.33** |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.139 8 | Nonpriority creditor's name and mailing address<br>20-11812<br>Address on File<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $86.76 |
|---|---|---|---|
| 3.139 9 | Nonpriority creditor's name and mailing address<br>20-11830<br>Address on File<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $2,584.00 |
| 3.140 0 | Nonpriority creditor's name and mailing address<br>20-11833<br>Address on File<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $101,699.04 |
| 3.140 1 | Nonpriority creditor's name and mailing address<br>20-11835<br>Address on File<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $106,873.00 |
| 3.140 2 | Nonpriority creditor's name and mailing address<br>20-11837<br>Address on File<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $433,988.44 |
| 3.140 3 | Nonpriority creditor's name and mailing address<br>20-11838<br>Address on File<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $334,682.28 |
| 3.140 4 | Nonpriority creditor's name and mailing address<br>20-11848<br>Address on File<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | $39,199.03 |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.140 5 | Nonpriority creditor's name and mailing address 20-11849 Address on File | As of the petition filing date, the claim is: Check all that apply. | $39,689.83 |
|---|---|---|---|

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.140 6 | Nonpriority creditor's name and mailing address 20-11850 Address on File | As of the petition filing date, the claim is: Check all that apply. | $4,194.48 |
|---|---|---|---|

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.140 7 | Nonpriority creditor's name and mailing address 20-11851 Address on File | As of the petition filing date, the claim is: Check all that apply. | $49,668.52 |
|---|---|---|---|

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.140 8 | Nonpriority creditor's name and mailing address 20-11852 Address on File | As of the petition filing date, the claim is: Check all that apply. | $414,699.28 |
|---|---|---|---|

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.140 9 | Nonpriority creditor's name and mailing address 20-11854 Address on File | As of the petition filing date, the claim is: Check all that apply. | $137,029.15 |
|---|---|---|---|

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.141 0 | Nonpriority creditor's name and mailing address 20-11857 Address on File | As of the petition filing date, the claim is: Check all that apply. | $130,118.02 |
|---|---|---|---|

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.141 1 | Nonpriority creditor's name and mailing address 20-11861 Address on File | As of the petition filing date, the claim is: Check all that apply. | $146,285.55 |
|---|---|---|---|

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

---

**3.141 2**

**Nonpriority creditor's name and mailing address**
**21-11869**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$73,831.63**

---

**3.141 3**

**Nonpriority creditor's name and mailing address**
**21-11870**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$2,097.60**

---

**3.141 4**

**Nonpriority creditor's name and mailing address**
**21-11871**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$270,260.00**

---

**3.141 5**

**Nonpriority creditor's name and mailing address**
**21-11874**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$7,745.90**

---

**3.141 6**

**Nonpriority creditor's name and mailing address**
**21-11875**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$59,630.78**

---

**3.141 7**

**Nonpriority creditor's name and mailing address**
**21-11876**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$5,735.36**

---

**3.141 8**

**Nonpriority creditor's name and mailing address**
**21-11877**
**Address on File**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$388.36**

---

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

**3.141 9**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $89,252.74 |
|---|---|---|
| 21-11878 | ☐ Contingent | |
| Address on File | ☐ Unliquidated | |
| | ☐ Disputed | |
| Date(s) debt was incurred __ | | |
| Last 4 digits of account number __ | Basis for the claim: __ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

**3.142 0**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $225,841.59 |
|---|---|---|
| 21-11885 | ☐ Contingent | |
| Address on File | ☐ Unliquidated | |
| | ☐ Disputed | |
| Date(s) debt was incurred __ | | |
| Last 4 digits of account number __ | Basis for the claim: __ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

**3.142 1**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $276,281.36 |
|---|---|---|
| 21-11888 | ☐ Contingent | |
| Address on File | ☐ Unliquidated | |
| | ☐ Disputed | |
| Date(s) debt was incurred __ | | |
| Last 4 digits of account number __ | Basis for the claim: __ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

**3.142 2**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $105,062.38 |
|---|---|---|
| 21-11891 | ☐ Contingent | |
| Address on File | ☐ Unliquidated | |
| | ☐ Disputed | |
| Date(s) debt was incurred __ | | |
| Last 4 digits of account number __ | Basis for the claim: __ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

**3.142 3**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $9,131.80 |
|---|---|---|
| 21-11893 | ☐ Contingent | |
| Address on File | ☐ Unliquidated | |
| | ☐ Disputed | |
| Date(s) debt was incurred __ | | |
| Last 4 digits of account number __ | Basis for the claim: __ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

**3.142 4**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $425,724.02 |
|---|---|---|
| 21-11900 | ☐ Contingent | |
| Address on File | ☐ Unliquidated | |
| | ☐ Disputed | |
| Date(s) debt was incurred __ | | |
| Last 4 digits of account number __ | Basis for the claim: __ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

**3.142 5**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $49,652.97 |
|---|---|---|
| 21-11901 | ☐ Contingent | |
| Address on File | ☐ Unliquidated | |
| | ☐ Disputed | |
| Date(s) debt was incurred __ | | |
| Last 4 digits of account number __ | Basis for the claim: __ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

---

**3.142 6**

**Nonpriority creditor's name and mailing address**
**21-11911**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$59,574.77**

---

**3.142 7**

**Nonpriority creditor's name and mailing address**
**21-11912**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$173,024.76**

---

**3.142 8**

**Nonpriority creditor's name and mailing address**
**21-11914**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$41,678.10**

---

**3.142 9**

**Nonpriority creditor's name and mailing address**
**21-11916**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$1,553.57**

---

**3.143 0**

**Nonpriority creditor's name and mailing address**
**21-11917**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$7.60**

---

**3.143 1**

**Nonpriority creditor's name and mailing address**
**21-11920**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$33.46**

---

**3.143 2**

**Nonpriority creditor's name and mailing address**
**21-11950**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$111.48**

---

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.143 3 | Nonpriority creditor's name and mailing address<br>21-11952<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$11,291.94** |
|---|---|---|---|
| 3.143 4 | Nonpriority creditor's name and mailing address<br>21-11956<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$29,967.50** |
| 3.143 5 | Nonpriority creditor's name and mailing address<br>21-11961<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$35,391.74** |
| 3.143 6 | Nonpriority creditor's name and mailing address<br>21-11963<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$2,308.23** |
| 3.143 7 | Nonpriority creditor's name and mailing address<br>21-11964<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$11,307.86** |
| 3.143 8 | Nonpriority creditor's name and mailing address<br>21-11965<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$79,780.30** |
| 3.143 9 | Nonpriority creditor's name and mailing address<br>21-11968<br>**Address on File**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$11,307.84** |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.144 0 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $117,882.02 |
|---|---|---|---|
| | 21-11969 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.144 1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $93,669.70 |
|---|---|---|---|
| | 21-11971 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.144 2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $216,072.57 |
|---|---|---|---|
| | 21-11972 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.144 3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $119,884.40 |
|---|---|---|---|
| | 21-11976 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.144 4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $254.08 |
|---|---|---|---|
| | 21-11977 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.144 5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $48,810.29 |
|---|---|---|---|
| | 21-11979 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.144 6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $150,030.34 |
|---|---|---|---|
| | 21-11981 | ☐ Contingent | |
| | Address on File | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

---

| 3.144 7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5,027.47 |
|---|---|---|---|

21-11985
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.144 8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $23,804.04 |
|---|---|---|---|

21-11987
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.144 9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $77,036.23 |
|---|---|---|---|

21-11988
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.145 0 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $553.73 |
|---|---|---|---|

21-11992
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.145 1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $70,906.29 |
|---|---|---|---|

21-11993
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.145 2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $85,535.79 |
|---|---|---|---|

21-11994
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.145 3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $67,973.31 |
|---|---|---|---|

21-12006
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.145<br>4 | **Nonpriority creditor's name and mailing address**<br>**21-12011**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$5,962.30** |
|---|---|---|---|

| 3.145<br>5 | **Nonpriority creditor's name and mailing address**<br>**21-12013**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$80,315.35** |

| 3.145<br>6 | **Nonpriority creditor's name and mailing address**<br>**21-12014**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$381,059.04** |

| 3.145<br>7 | **Nonpriority creditor's name and mailing address**<br>**21-12015**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$15,317.73** |

| 3.145<br>8 | **Nonpriority creditor's name and mailing address**<br>**21-12016**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$63,100.67** |

| 3.145<br>9 | **Nonpriority creditor's name and mailing address**<br>**21-12017**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$9,880.00** |

| 3.146<br>0 | **Nonpriority creditor's name and mailing address**<br>**21-12021**<br>**Address on File**<br><br>**Date(s) debt was incurred** __<br><br>**Last 4 digits of account number** __ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$50,306.42** |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number *(if known)* | **8:24-bk-676-RCT** |
| | Name | | |

| 3.146 1 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$39,227.25** |
| | **21-12027** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.146 2 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$88,949.92** |
| | **21-12028** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.146 3 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$18,796.62** |
| | **21-12033** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.146 4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$100,921.66** |
| | **21-12034** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.146 5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7.60** |
| | **21-12036** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.146 6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$485,084.81** |
| | **21-12039** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.146 7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$27,172.11** |
| | **21-12041** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date(s) debt was incurred** __ | | |
| | **Last 4 digits of account number** __ | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.146 8 | **Nonpriority creditor's name and mailing address** **21-12042** **Address on File** Date(s) debt was incurred __ Last 4 digits of account number __ | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** __ Is the claim subject to offset? ■ No ☐ Yes | **$48,257.04** |
|---|---|---|---|
| 3.146 9 | **Nonpriority creditor's name and mailing address** **21-12043** **Address on File** Date(s) debt was incurred __ Last 4 digits of account number __ | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** __ Is the claim subject to offset? ■ No ☐ Yes | **$58,427.14** |
| 3.147 0 | **Nonpriority creditor's name and mailing address** **21-12044** **Address on File** Date(s) debt was incurred __ Last 4 digits of account number __ | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** __ Is the claim subject to offset? ■ No ☐ Yes | **$228,721.12** |
| 3.147 1 | **Nonpriority creditor's name and mailing address** **21-12047** **Address on File** Date(s) debt was incurred __ Last 4 digits of account number __ | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** __ Is the claim subject to offset? ■ No ☐ Yes | **$350,309.76** |
| 3.147 2 | **Nonpriority creditor's name and mailing address** **21-12053** **Address on File** Date(s) debt was incurred __ Last 4 digits of account number __ | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** __ Is the claim subject to offset? ■ No ☐ Yes | **$18,539.52** |
| 3.147 3 | **Nonpriority creditor's name and mailing address** **21-12056** **Address on File** Date(s) debt was incurred __ Last 4 digits of account number __ | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** __ Is the claim subject to offset? ■ No ☐ Yes | **$27,046.43** |
| 3.147 4 | **Nonpriority creditor's name and mailing address** **21-12058** **Address on File** Date(s) debt was incurred __ Last 4 digits of account number __ | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** __ Is the claim subject to offset? ■ No ☐ Yes | **$16,085.19** |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.147 5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $78,357.55 |
|---|---|---|---|

**21-12062**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.147 6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $36,048.11 |
|---|---|---|---|

**21-12064**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.147 7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $38,000.00 |
|---|---|---|---|

**21-12065**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.147 8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $100,428.85 |
|---|---|---|---|

**21-12066**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.147 9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $223.35 |
|---|---|---|---|

**21-12068**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.148 0 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $291,662.58 |
|---|---|---|---|

**21-12069**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.148 1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $18,168.13 |
|---|---|---|---|

**21-12072**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (*if known*) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.148 2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $191,440.98 |
|---|---|---|---|
| | **21-12077** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.148 3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $20,571.84 |
|---|---|---|---|
| | **21-12080** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.148 4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $257.56 |
|---|---|---|---|
| | **21-12083** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.148 5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5,080.94 |
|---|---|---|---|
| | **22-12084** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.148 6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $92,886.73 |
|---|---|---|---|
| | **22-12087** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.148 7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $30,913.42 |
|---|---|---|---|
| | **22-12088** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.148 8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $20,713.25 |
|---|---|---|---|
| | **22-12089** | ☐ Contingent | |
| | **Address on File** | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.148 9 | Nonpriority creditor's name and mailing address<br>22-12094<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $8,070.01 |
|---|---|---|---|
| 3.149 0 | Nonpriority creditor's name and mailing address<br>22-12103<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $125,554.77 |
| 3.149 1 | Nonpriority creditor's name and mailing address<br>22-12105<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $178,215.39 |
| 3.149 2 | Nonpriority creditor's name and mailing address<br>22-12109<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $114,846.34 |
| 3.149 3 | Nonpriority creditor's name and mailing address<br>22-12111<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $33,075.73 |
| 3.149 4 | Nonpriority creditor's name and mailing address<br>22-12113<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $119,668.53 |
| 3.149 5 | Nonpriority creditor's name and mailing address<br>22-12117<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $12,668.15 |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.149 6 | Nonpriority creditor's name and mailing address<br>22-12118<br>**Address on File**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$1,385.87** |
|---|---|---|---|
| 3.149 7 | Nonpriority creditor's name and mailing address<br>22-12119<br>**Address on File**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$88,976.67** |
| 3.149 8 | Nonpriority creditor's name and mailing address<br>22-12120<br>**Address on File**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$265,779.95** |
| 3.149 9 | Nonpriority creditor's name and mailing address<br>22-12121<br>**Address on File**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$44,154.56** |
| 3.150 0 | Nonpriority creditor's name and mailing address<br>22-12122<br>**Address on File**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$20,900.00** |
| 3.150 1 | Nonpriority creditor's name and mailing address<br>22-12127<br>**Address on File**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$306,078.55** |
| 3.150 2 | Nonpriority creditor's name and mailing address<br>22-12137<br>**Address on File**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$54,033.92** |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|--------|-----------|------|------|
|        | Name |   |   |

---

**3.150**
**3**

**Nonpriority creditor's name and mailing address**
**22-12141**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$45,103.97**

---

**3.150**
**4**

**Nonpriority creditor's name and mailing address**
**22-12143**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$5,531.79**

---

**3.150**
**5**

**Nonpriority creditor's name and mailing address**
**22-12149**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$3,935.01**

---

**3.150**
**6**

**Nonpriority creditor's name and mailing address**
**22-12150**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$110.74**

---

**3.150**
**7**

**Nonpriority creditor's name and mailing address**
**22-12151**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$1,298.65**

---

**3.150**
**8**

**Nonpriority creditor's name and mailing address**
**22-12153**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$103,177.65**

---

**3.150**
**9**

**Nonpriority creditor's name and mailing address**
**22-12156**
**Address on File**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$17,043.31**

---

Debtor   **The Center for Special Needs Trust Administration, Inc.**                     Case number (if known)    **8:24-bk-676-RCT**
Name

| 3.151 0 | Nonpriority creditor's name and mailing address <br> **22-12164** <br> **Address on File** <br><br> Date(s) debt was incurred __ <br><br> Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> Basis for the claim: __ <br><br> Is the claim subject to offset? ■ No  ☐ Yes | **$72,743.43** |
|---|---|---|---|

| 3.151 1 | Nonpriority creditor's name and mailing address <br> **22-12165** <br> **Address on File** <br><br> Date(s) debt was incurred __ <br><br> Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> Basis for the claim: __ <br><br> Is the claim subject to offset? ■ No  ☐ Yes | **$87,198.17** |
|---|---|---|---|

| 3.151 2 | Nonpriority creditor's name and mailing address <br> **22-12172** <br> **Address on File** <br><br> Date(s) debt was incurred __ <br><br> Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> Basis for the claim: __ <br><br> Is the claim subject to offset? ■ No  ☐ Yes | **$188.87** |
|---|---|---|---|

| 3.151 3 | Nonpriority creditor's name and mailing address <br> **22-12176** <br> **Address on File** <br><br> Date(s) debt was incurred __ <br><br> Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> Basis for the claim: __ <br><br> Is the claim subject to offset? ■ No  ☐ Yes | **$18,876.63** |
|---|---|---|---|

| 3.151 4 | Nonpriority creditor's name and mailing address <br> **22-12181** <br> **Address on File** <br><br> Date(s) debt was incurred __ <br><br> Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> Basis for the claim: __ <br><br> Is the claim subject to offset? ■ No  ☐ Yes | **$718.13** |
|---|---|---|---|

| 3.151 5 | Nonpriority creditor's name and mailing address <br> **22-12185** <br> **Address on File** <br><br> Date(s) debt was incurred __ <br><br> Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> Basis for the claim: __ <br><br> Is the claim subject to offset? ■ No  ☐ Yes | **$90,712.76** |
|---|---|---|---|

| 3.151 6 | Nonpriority creditor's name and mailing address <br> **22-12191** <br> **Address on File** <br><br> Date(s) debt was incurred __ <br><br> Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> Basis for the claim: __ <br><br> Is the claim subject to offset? ■ No  ☐ Yes | **$7,122.97** |
|---|---|---|---|

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.151 7 | **Nonpriority creditor's name and mailing address** <br> **22-12194** <br> **Address on File** <br><br> **Date(s) debt was incurred** _ <br><br> **Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** _ <br><br> Is the claim subject to offset? ■ No ☐ Yes | **$72,654.43** |

| | | | |
|---|---|---|---|
| 3.151 8 | **Nonpriority creditor's name and mailing address** <br> **22-12195** <br> **Address on File** <br><br> **Date(s) debt was incurred** _ <br><br> **Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** _ <br><br> Is the claim subject to offset? ■ No ☐ Yes | **$33,679.10** |

| | | | |
|---|---|---|---|
| 3.151 9 | **Nonpriority creditor's name and mailing address** <br> **22-12197** <br> **Address on File** <br><br> **Date(s) debt was incurred** _ <br><br> **Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** _ <br><br> Is the claim subject to offset? ■ No ☐ Yes | **$5,365.96** |

| | | | |
|---|---|---|---|
| 3.152 0 | **Nonpriority creditor's name and mailing address** <br> **22-12198** <br> **Address on File** <br><br> **Date(s) debt was incurred** _ <br><br> **Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** _ <br><br> Is the claim subject to offset? ■ No ☐ Yes | **$115,535.51** |

| | | | |
|---|---|---|---|
| 3.152 1 | **Nonpriority creditor's name and mailing address** <br> **22-12201** <br> **Address on File** <br><br> **Date(s) debt was incurred** _ <br><br> **Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** _ <br><br> Is the claim subject to offset? ■ No ☐ Yes | **$490.41** |

| | | | |
|---|---|---|---|
| 3.152 2 | **Nonpriority creditor's name and mailing address** <br> **22-12203** <br> **Address on File** <br><br> **Date(s) debt was incurred** _ <br><br> **Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** _ <br><br> Is the claim subject to offset? ■ No ☐ Yes | **$15,580.08** |

| | | | |
|---|---|---|---|
| 3.152 3 | **Nonpriority creditor's name and mailing address** <br> **22-12204** <br> **Address on File** <br><br> **Date(s) debt was incurred** _ <br><br> **Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** _ <br><br> Is the claim subject to offset? ■ No ☐ Yes | **$789.75** |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.152 4 | Nonpriority creditor's name and mailing address<br>22-12206<br>Address on File<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | $44,105.81 |
|---|---|---|---|
| 3.152 5 | Nonpriority creditor's name and mailing address<br>22-12208<br>Address on File<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | $20,800.76 |
| 3.152 6 | Nonpriority creditor's name and mailing address<br>22-12211<br>Address on File<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | $155,722.16 |
| 3.152 7 | Nonpriority creditor's name and mailing address<br>22-12212<br>Address on File<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | $327,404.09 |
| 3.152 8 | Nonpriority creditor's name and mailing address<br>22-12213<br>Address on File<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | $7,890.81 |
| 3.152 9 | Nonpriority creditor's name and mailing address<br>22-12215<br>Address on File<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | $196,238.11 |
| 3.153 0 | Nonpriority creditor's name and mailing address<br>22-12218<br>Address on File<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | $4,628.07 |

| Debtor | The Center for Special Needs Trust Administration, Inc. | | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|---|

Name

| 3.153 1 | Nonpriority creditor's name and mailing address<br>23-12225<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $9,280.23 |
|---|---|---|---|

| 3.153 2 | Nonpriority creditor's name and mailing address<br>23-12226<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $1,064.00 |
|---|---|---|---|

| 3.153 3 | Nonpriority creditor's name and mailing address<br>23-12228<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $41,058.32 |
|---|---|---|---|

| 3.153 4 | Nonpriority creditor's name and mailing address<br>23-12233<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $394,936.60 |
|---|---|---|---|

| 3.153 5 | Nonpriority creditor's name and mailing address<br>23-12234<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $6,865.78 |
|---|---|---|---|

| 3.153 6 | Nonpriority creditor's name and mailing address<br>23-12235<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $7,021.98 |
|---|---|---|---|

| 3.153 7 | Nonpriority creditor's name and mailing address<br>23-12244<br>Address on File<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | $1,887.90 |
|---|---|---|---|

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number *(if known)* | **8:24-bk-676-RCT** |
|---|---|---|---|
| | Name | | |

| 3.153 8 | **Nonpriority creditor's name and mailing address** **23-12245** **Address on File** Date(s) debt was incurred _ Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** _ Is the claim subject to offset? ■ No ☐ Yes | **$15,442.23** |

| 3.153 9 | **Nonpriority creditor's name and mailing address** **23-12250** **Address on File** Date(s) debt was incurred _ Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** _ Is the claim subject to offset? ■ No ☐ Yes | **$35,516.21** |

| 3.154 0 | **Nonpriority creditor's name and mailing address** **23-12253** **Address on File** Date(s) debt was incurred _ Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** _ Is the claim subject to offset? ■ No ☐ Yes | **$98,516.95** |

| 3.154 1 | **Nonpriority creditor's name and mailing address** **23-12254** **Address on File** Date(s) debt was incurred _ Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** _ Is the claim subject to offset? ■ No ☐ Yes | **$11,629.88** |

| 3.154 2 | **Nonpriority creditor's name and mailing address** **23-12266** **Address on File** Date(s) debt was incurred _ Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** _ Is the claim subject to offset? ■ No ☐ Yes | **$28,934.16** |

| 3.154 3 | **Nonpriority creditor's name and mailing address** **23-12268** **Address on File** Date(s) debt was incurred _ Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** _ Is the claim subject to offset? ■ No ☐ Yes | **$41,658.84** |

| 3.154 4 | **Nonpriority creditor's name and mailing address** **23-12273** **Address on File** Date(s) debt was incurred _ Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** _ Is the claim subject to offset? ■ No ☐ Yes | **$31,324.21** |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.154 5 | Nonpriority creditor's name and mailing address **23-12276** **Address on File** Date(s) debt was incurred _ Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed Basis for the claim: _ Is the claim subject to offset? ■ No ☐ Yes | **$73,486.74** |
|---|---|---|---|
| 3.154 6 | Nonpriority creditor's name and mailing address **23-12277** **Address on File** Date(s) debt was incurred _ Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed Basis for the claim: _ Is the claim subject to offset? ■ No ☐ Yes | **$18,072.27** |
| 3.154 7 | Nonpriority creditor's name and mailing address **23-12282** **Address on File** Date(s) debt was incurred _ Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed Basis for the claim: _ Is the claim subject to offset? ■ No ☐ Yes | **$28,172.26** |
| 3.154 8 | Nonpriority creditor's name and mailing address **23-12284** **Address on File** Date(s) debt was incurred _ Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed Basis for the claim: _ Is the claim subject to offset? ■ No ☐ Yes | **$218,321.87** |
| 3.154 9 | Nonpriority creditor's name and mailing address **23-12288** **Address on File** Date(s) debt was incurred _ Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed Basis for the claim: _ Is the claim subject to offset? ■ No ☐ Yes | **$7.60** |
| 3.155 0 | Nonpriority creditor's name and mailing address **23-12303** **Address on File** Date(s) debt was incurred _ Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed Basis for the claim: _ Is the claim subject to offset? ■ No ☐ Yes | **$49,379.41** |
| 3.155 1 | Nonpriority creditor's name and mailing address **23-12306** **Address on File** Date(s) debt was incurred _ Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed Basis for the claim: _ Is the claim subject to offset? ■ No ☐ Yes | **$103,216.10** |

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |
|---|---|---|---|
| | Name | | |

| 3.155 2 | Nonpriority creditor's name and mailing address **23-12307** **Address on File** Date(s) debt was incurred __ Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed Basis for the claim: __ Is the claim subject to offset? ■ No ☐ Yes | **$310,916.00** |

| 3.155 3 | Nonpriority creditor's name and mailing address **23-12313** **Address on File** Date(s) debt was incurred __ Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed Basis for the claim: __ Is the claim subject to offset? ■ No ☐ Yes | **$46,421.81** |

| 3.155 4 | Nonpriority creditor's name and mailing address **23-12315** **Address on File** Date(s) debt was incurred __ Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed Basis for the claim: __ Is the claim subject to offset? ■ No ☐ Yes | **$105,335.03** |

| 3.155 5 | Nonpriority creditor's name and mailing address **23-12319** **Address on File** Date(s) debt was incurred __ Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed Basis for the claim: __ Is the claim subject to offset? ■ No ☐ Yes | **$101,435.55** |

| 3.155 6 | Nonpriority creditor's name and mailing address **23-12320** **Address on File** Date(s) debt was incurred __ Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed Basis for the claim: __ Is the claim subject to offset? ■ No ☐ Yes | **$16,517.85** |

| 3.155 7 | Nonpriority creditor's name and mailing address **23-12321** **Address on File** Date(s) debt was incurred __ Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed Basis for the claim: __ Is the claim subject to offset? ■ No ☐ Yes | **$20,087.05** |

| 3.155 8 | Nonpriority creditor's name and mailing address **23-12322** **Address on File** Date(s) debt was incurred __ Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed Basis for the claim: __ Is the claim subject to offset? ■ No ☐ Yes | **$12,830.75** |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number (if known) | **8:24-bk-676-RCT** |
| --- | --- | --- | --- |
| | Name | | |

| 3.155 9 | Nonpriority creditor's name and mailing address **23-12341** **Address on File** Date(s) debt was incurred __ Last 4 digits of account number __ | As of the petition filing date, the claim is: Check all that apply. ☐ Contingent ☐ Unliquidated ☐ Disputed Basis for the claim: __ Is the claim subject to offset? ■ No ☐ Yes | **$53,960.00** |
| 3.156 0 | Nonpriority creditor's name and mailing address **23-12346** **Address on File** Date(s) debt was incurred __ Last 4 digits of account number __ | As of the petition filing date, the claim is: Check all that apply. ☐ Contingent ☐ Unliquidated ☐ Disputed Basis for the claim: __ Is the claim subject to offset? ■ No ☐ Yes | **$5,389.55** |
| 3.156 1 | Nonpriority creditor's name and mailing address **23-12356** **Address on File** Date(s) debt was incurred __ Last 4 digits of account number __ | As of the petition filing date, the claim is: Check all that apply. ☐ Contingent ☐ Unliquidated ☐ Disputed Basis for the claim: __ Is the claim subject to offset? ■ No ☐ Yes | **$4.86** |

| Part 3: | **List Others to Be Notified About Unsecured Claims** |
| --- | --- |

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
| --- | --- | --- |

| Part 4: | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
| --- | --- |

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
| --- | --- | --- | --- |
| 5a. Total claims from Part 1 | 5a. | $ | **0.00** |
| 5b. Total claims from Part 2 | 5b. + | $ | **104,889,321.69** |
| 5c. Total of Parts 1 and 2 Lines 5a + 5b = 5c. | 5c. | $ | **104,889,321.69** |

**Fill in this information to identify the case:**

Debtor name __**The Center for Special Needs Trust Administration, Inc.**__

United States Bankruptcy Court for the: __MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION__

Case number (if known) __**8:24-bk-676-RCT**__

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases  12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest  **Support Counsel Agreement** | |
| State the term remaining | |
| List the contract number of any government contract | **Boston Asset Management, Inc.** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest  **Support Counsel Agreement** | |
| State the term remaining | |
| List the contract number of any government contract | **Richard F. Meyer** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest  **Lease of premises** | |
| State the term remaining | |
| List the contract number of any government contract | **Roosevelt Lakes, LLC** |

**Fill in this information to identify the case:**

Debtor name __**The Center for Special Needs Trust Administration, Inc.**__

United States Bankruptcy Court for the: __MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION__

Case number (if known) __**8:24-bk-676-RCT**__

☐ Check if this is an
   amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** / Mailing Address | | **Name** | Check all schedules that apply: |
| **2.1** _____ | _____ Street | _____ | ☐ D ☐ E/F ☐ G |
| | _____ City   State   Zip Code | | |
| **2.2** _____ | _____ Street | _____ | ☐ D ☐ E/F ☐ G |
| | _____ City   State   Zip Code | | |
| **2.3** _____ | _____ Street | _____ | ☐ D ☐ E/F ☐ G |
| | _____ City   State   Zip Code | | |
| **2.4** _____ | _____ Street | _____ | ☐ D ☐ E/F ☐ G |
| | _____ City   State   Zip Code | | |

Fill in this information to identify the case:

Debtor name **The Center for Special Needs Trust Administration, Inc.**

United States Bankruptcy Court for the: MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known) **8:24-bk-676-RCT**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors  12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■  Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)
- ■  Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- ■  Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- ■  Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- ■  Schedule H: Codebtors (Official Form 206H)
- ■  Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- ☐  Amended Schedule
- ☐  Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)
- ☐  Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  2/26/24       x _____
                              Signature of individual signing on behalf of debtor

                           **William A. Long, Jr.**
                           Printed name

                           **Chief Restructuring Officer**
                           Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name    **The Center for Special Needs Trust Administration, Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)    **8:24-bk-676-RCT**

☐ Check if this is an amended filing

# Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**    **Income**

1. **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2024** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$616,664.00** |
| **For prior year:**<br>From **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other _____ | **$5,694,940.00** |
| **For year before that:**<br>From **1/01/2022** to **12/31/2022** | ■ Operating a business<br>☐ Other _____ | **$4,717,570.00** |

2. **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2024** to **Filing Date** | **Interest Income** | **$5,826.00** |
| **For prior year:**<br>From **1/01/2023** to **12/31/2023** | **Interest Income** | **$236,533.00** |
| **For year before that:**<br>From **1/01/2022** to **12/31/2022** | **Interest Income** | **$31,976.00** |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number *(if known)* | 8:24-bk-676-RCT |
|---|---|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **See attached** | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **See response to #30** | | | |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None.

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

## Part 3:   Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Lee Guardianship Services, Inc. v The Center for Special Needs Trust Administration, Inc.**<br>**Case No. 18-7137-CI** | | **Pinellas County Circuit Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Center for Special Needs Trust

Payments 90 prior to filing

| Posting Date | Document Type | Document No. | Description | Amount | Bal. Account Type | Bal. Account No. | Entry No. | User ID |
|---|---|---|---|---|---|---|---|---|
| 11/9/2023 | Payment | ACH 11/9/23 - ZZR | Paylocity | -50,188.61 | Vendor | V01001 | 98601 | LDAVIS |
| 11/9/2023 | Payment | ACH 11/9/23 - ZZS | Paylocity | -315.00 | Vendor | V01001 | 98603 | LDAVIS |
| 11/9/2023 | Payment | ACH 11/10/23 - WC | AmTrust North America | -85.68 | Vendor | V00981 | 98868 | LDAVIS |
| 11/10/2023 | Payment | 20906 | FedEx | -268.35 | Vendor | V00005 | 97105 | CDICKERSON |
| 11/10/2023 | Payment | 20907 | Charter Communications | -405.87 | Vendor | V00049 | 97107 | CDICKERSON |
| 11/10/2023 | Payment | 20908 | The Florida Bar | -4,542.80 | Vendor | V00289 | 97109 | CDICKERSON |
| 11/10/2023 | Payment | 20909 | Biscom, Inc. | -173.82 | Vendor | V00960 | 97111 | CDICKERSON |
| 11/10/2023 | Payment | ONL 11/10/23 - AAA | First Bankcard | -87,041.63 | Vendor | V00116 | 98457 | LDAVIS |
| 11/10/2023 | Payment | ACH 11/14/23 - MID | Mid Atlantic Capital Corp | -2,697.56 | Vendor | V00995 | 98890 | LDAVIS |
| 11/13/2023 | Payment | WIRE 11/13/23 - ZZF | Fiduciary Tax & Accounting Services LLC | -46,925.00 | Vendor | V00731 | 97117 | LDAVIS |
| 11/13/2023 | Payment | WIRE 11/13/23 - ZZE | Fiduciary Tax & Accounting Services LLC | -44,050.00 | Vendor | V00731 | 97119 | LDAVIS |
| 11/14/2023 | Payment | 20910 | Theresa Foundation | -1,823.81 | Vendor | V00385 | 97157 | LDAVIS |
| 11/14/2023 | Payment | 20911 | Theresa Foundation | -1,966.86 | Vendor | V00385 | 97159 | LDAVIS |
| 11/14/2023 | Payment | 20912 | Theresa Foundation | -8,818.96 | Vendor | V00385 | 97161 | LDAVIS |
| 11/14/2023 | Payment | 20913 | Theresa Foundation | -777.46 | Vendor | V00385 | 97163 | LDAVIS |
| 11/14/2023 | Payment | 20914 | Theresa Foundation | -2,672.01 | Vendor | V00385 | 97165 | LDAVIS |
| 11/14/2023 | Payment | 20915 | Theresa Foundation | -1,359.00 | Vendor | V00385 | 97167 | LDAVIS |
| 11/14/2023 | Payment | 20916 | Theresa Foundation | -13,423.27 | Vendor | V00385 | 97169 | LDAVIS |
| 11/14/2023 | Payment | 20917 | Theresa Foundation | -3,318.28 | Vendor | V00385 | 97171 | LDAVIS |
| 11/14/2023 | Payment | 20918 | Theresa Foundation | -2,226.63 | Vendor | V00385 | 97173 | LDAVIS |
| 11/14/2023 | Payment | 20919 | Theresa Foundation | -1,576.83 | Vendor | V00385 | 97175 | LDAVIS |
| 11/14/2023 | Payment | 20920 | Theresa Foundation | -9,361.20 | Vendor | V00385 | 97177 | LDAVIS |
| 11/14/2023 | Payment | 20921 | Theresa Foundation | -2,775.77 | Vendor | V00385 | 97179 | LDAVIS |
| 11/14/2023 | Payment | 20922 | Theresa Foundation | -1,281.85 | Vendor | V00385 | 97181 | LDAVIS |
| 11/14/2023 | Payment | 20923 | Theresa Foundation | -527.18 | Vendor | V00385 | 97183 | LDAVIS |
| 11/14/2023 | Payment | 20924 | Theresa Foundation | -775.66 | Vendor | V00385 | 97185 | LDAVIS |
| 11/14/2023 | Payment | 20925 | Theresa Foundation | -10,231.88 | Vendor | V00385 | 97187 | LDAVIS |
| 11/14/2023 | Payment | 20926 | Theresa Foundation | -2,370.38 | Vendor | V00385 | 97189 | LDAVIS |
| 11/14/2023 | Payment | 20927 | Theresa Foundation | -584.53 | Vendor | V00385 | 97191 | LDAVIS |
| 11/17/2023 | Payment | 20928 | Staunton & Faglie, PL | -1,600.00 | Vendor | V00265 | 97211 | LDAVIS |
| 11/17/2023 | Payment | 20929 | Staunton & Faglie, PL | -30,509.22 | Vendor | V00265 | 97213 | LDAVIS |
| 11/17/2023 | Payment | 20930 | Harlan & Associates, Inc. | -10,500.00 | Vendor | V00336 | 97215 | LDAVIS |
| 11/17/2023 | Payment | 20931 | Harlan & Associates, Inc. | -1,875.00 | Vendor | V00336 | 97217 | LDAVIS |
| 11/17/2023 | Payment | 20932 | ████████████████████ | -194.16 | Vendor | V00352 | 97219 | LDAVIS |
| 11/17/2023 | Payment | 20933 | ████████████████████ | -689.39 | Vendor | V00352 | 97221 | LDAVIS |
| 11/17/2023 | Payment | 20934 | Infinity Solutions Group, Inc. | -1,448.27 | Vendor | V00526 | 97223 | LDAVIS |
| 11/19/2023 | Payment | 11/20/23 WIRE - NP | Nperspective Advisory Services, LLC | -20,000.00 | Vendor | V00994 | 97231 | LDAVIS |
| 11/20/2023 | Payment | 20935 | Thomas A. Bales Jr., LLC | -3,500.00 | Vendor | V00758 | 97227 | LDAVIS |
| 11/20/2023 | Payment | 20936 | FedEx | -261.58 | Vendor | V00005 | 97257 | CDICKERSON |
| 11/20/2023 | Payment | 20937 | Decision Dynamics, LLC | -18.26 | Vendor | V00492 | 97259 | CDICKERSON |
| 11/20/2023 | Payment | 20938 | Discover | -12.06 | Vendor | V00715 | 97261 | CDICKERSON |
| 11/20/2023 | Payment | 20939 | Innovative Publishing | -880.00 | Vendor | V00760 | 97263 | CDICKERSON |
| 11/20/2023 | Payment | 20940 | Hungerford Technologies, LLC | -341.81 | Vendor | V00914 | 97265 | CDICKERSON |
| 11/20/2023 | Payment | ACH 11/20/23 - VVA | Paylocity | -636.00 | Vendor | V01001 | 98691 | LDAVIS |
| 11/21/2023 | Payment | 20941 | FedEx | -390.63 | Vendor | V00005 | 97296 | CDICKERSON |
| 11/21/2023 | Payment | 20942 | Jurisco | -343.80 | Vendor | V00328 | 97298 | CDICKERSON |
| 11/24/2023 | Payment | ACH 11/24/23 - ZZT | Paylocity | -51,278.94 | Vendor | V01001 | 98605 | LDAVIS |
| 11/24/2023 | Payment | ACH 11/24/23 - ZZU | Paylocity | -315.00 | Vendor | V01001 | 98607 | LDAVIS |
| 11/24/2023 | Payment | ACH 11/24/23 - PRI | Principal | -2,267.45 | Vendor | V00517 | 98717 | LDAVIS |
| 11/24/2023 | Payment | ACH 11/29/23 - WC | AmTrust North America | -85.84 | Vendor | V00981 | 98870 | LDAVIS |
| 11/24/2023 | Payment | ACH 11/28/23 - MID | Mid Atlantic Capital Corp | -2,704.73 | Vendor | V00995 | 98892 | LDAVIS |
| 11/28/2023 | Payment | ONL 11/28/23 - AAA | Roosevelt Lakes, LLC | -7,406.55 | Vendor | V00926 | 98010 | LDAVIS |
| 11/28/2023 | Payment | ACH 11/28/23 - AAA | Colonial Life - Premium Processing | -867.26 | Vendor | V00924 | 98014 | LDAVIS |
| 12/1/2023 | Payment | ACH 12/1/23 - PHR | Puzzle HR | -4,585.00 | Vendor | V00958 | 98739 | LDAVIS |
| 12/1/2023 | Payment | ACH 12/1/23 - CLF | Clients First Business Solutions, LLC | -2,130.00 | Vendor | V00437 | 98759 | LDAVIS |
| 12/4/2023 | Payment | 20943 | FedEx | -300.50 | Vendor | V00005 | 98161 | CDICKERSON |
| 12/4/2023 | Payment | 20944 | Innovative Publishing | -660.00 | Vendor | V00760 | 98163 | CDICKERSON |
| 12/4/2023 | Payment | 20945 | TASC | -69.52 | Vendor | V00930 | 98165 | CDICKERSON |
| 12/6/2023 | Payment | TRF 1/6/23 - MMA | American Momentum Bank | -10.00 | Vendor | V00519 | 98175 | LDAVIS |
| 12/8/2023 | Payment | WIRE 12/8/23 - AAA | Hill Ward & Henderson, PA | -851.00 | Vendor | V00969 | 98402 | LDAVIS |
| 12/8/2023 | Payment | WIRE 12/8/23 - AAB | Stichter, Riedel, Blain & Postler, P.A. | -20,000.00 | Vendor | V01002 | 98404 | LDAVIS |
| 12/8/2023 | Payment | ACH 12/8/23 - ZZV | Paylocity | -315.00 | Vendor | V01001 | 98619 | LDAVIS |
| 12/8/2023 | Payment | ACH 12/8/23 - ZZW | Paylocity | -49,431.85 | Vendor | V01001 | 98627 | LDAVIS |
| 12/8/2023 | Payment | ACH 12/8/23 - | AmTrust North America | -84.53 | Vendor | V00981 | 98872 | LDAVIS |
| 12/10/2023 | Payment | 33744590 | Ohio Charity - TRF to TRUST | -10,000.00 | G/L Account | 12010 | 98631 | LDAVIS |
| 12/10/2023 | Payment | 19246 | Voiding check 19246. | 33.21 | G/L Account | | 98900 | LDAVIS |
| 12/11/2023 | Payment | WIRE 12/11/23 - HW | Hill Ward & Henderson, PA | -25,000.00 | Vendor | V00969 | 98940 | LDAVIS |
| 12/12/2023 | Payment | ACH 12/12/23 - UHC | United Healthcare | -16,938.80 | Vendor | V00932 | 99066 | LDAVIS |
| 12/12/2023 | Payment | ONL 12/11/23 - FBC | First Bankcard | -73,047.27 | Vendor | V00116 | 99228 | LDAVIS |
| 12/13/2023 | Payment | 20946 | GreatAmerica Financial Services | -299.75 | Vendor | V00831 | 98167 | CDICKERSON |
| 12/13/2023 | Payment | 20947 | FedEx | -432.72 | Vendor | V00005 | 98418 | CDICKERSON |
| 12/13/2023 | Payment | 20948 | Stevens & Stevens Business Records Management, Inc | -1,005.90 | Vendor | V00269 | 98420 | CDICKERSON |
| 12/13/2023 | Payment | 20949 | Smarsh Inc. | -320.54 | Vendor | V00609 | 98422 | CDICKERSON |
| 12/13/2023 | Payment | 20950 | Thrive Operations, LLC | -7,830.50 | Vendor | V00910 | 98424 | CDICKERSON |

Center for Special Needs Trust
Payments 90 prior to filing

| Posting Date | Document Type | Document No. | Description | Amount | Bal. Account Type | Bal. Account No. | Entry No. | User ID |
|---|---|---|---|---|---|---|---|---|
| 12/13/2023 | Payment | 20951 | IntelePeer Cloud Communications, LLC | -188.20 | Vendor | V00949 | | 98426 CDICKERSON |
| 12/13/2023 | Payment | 20952 | Biscom, Inc. | -175.58 | Vendor | V00960 | | 98428 CDICKERSON |
| 12/13/2023 | Payment | ACH 12/14/23 - WC | AmTrust North America | -51.35 | Vendor | V00981 | | 99062 LDAVIS |
| 12/13/2023 | Payment | ACH 12/12/23 - PAY | Paylocity | -34,133.79 | Vendor | V01001 | | 99071 LDAVIS |
| 12/14/2023 | Payment | 20953 | FedEx | -610.89 | Vendor | V00005 | | 99035 LDAVIS |
| 12/14/2023 | Payment | 20954 | Eaton Peabody, PA | -4,500.00 | Vendor | V00106 | | 99037 LDAVIS |
| 12/14/2023 | Payment | 20955 | The Florida Bar | -1,812.20 | Vendor | V00289 | | 99039 LDAVIS |
| 12/14/2023 | Payment | 20956 | Decision Dynamics, LLC | -5.38 | Vendor | V00492 | | 99041 LDAVIS |
| 12/14/2023 | Payment | 20957 | Pitney Bowes Bank Inc Purchase Power | -2,290.47 | Vendor | V00915 | | 99043 LDAVIS |
| 12/14/2023 | Payment | ACH 12/12/23 - MID | Mid Atlantic Capital Corp | -2,693.20 | Vendor | V00995 | | 99045 LDAVIS |
| 12/14/2023 | Payment | 20958 | Charter Communications | -198.46 | Vendor | V00049 | | 99049 LDAVIS |
| 12/15/2023 | Payment | WIRE 12/15/23 - LEY | The Leytham Group | -60,000.00 | Vendor | V01004 | | 99054 LDAVIS |
| 12/15/2023 | Payment | WIRE 12/15/23 - LEY | The Leytham Group | -15,000.00 | Vendor | V01004 | | 99058 LDAVIS |
| 12/19/2023 | Payment | ONL 12/19/23 - LUM | Level 3 Communications, LLC | -2,804.82 | Vendor | V00851 | | 99091 LDAVIS |
| 12/19/2023 | Payment | 20959 | Staunton & Faglie, PL | -1,200.00 | Vendor | V00265 | | 99099 LDAVIS |
| 12/19/2023 | Payment | 20960 | Clients First Business Solutions, LLC | -550.00 | Vendor | V00437 | | 99101 LDAVIS |
| 12/19/2023 | Payment | 20961 | Prentiss & Carlisle Managment Co., INC | -6,030.00 | Vendor | V00991 | | 99103 LDAVIS |
| 12/20/2023 | Payment | 20962 | MyLLC.com, Inc | -346.00 | Vendor | V00187 | | 99109 LDAVIS |
| 12/20/2023 | Payment | 20963 | MyLLC.com, Inc | -134.00 | Vendor | V00187 | | 99111 LDAVIS |
| 12/20/2023 | Payment | ACH 12/20/23 - RSL | Roosevelt Lakes, LLC | -7,406.55 | Vendor | V00926 | | 99115 LDAVIS |
| 12/20/2023 | Payment | 20964 | Let's Get Moving, INC. | -1,187.50 | Vendor | V01005 | | 99119 LDAVIS |
| 12/20/2023 | Payment | 20965 | Staunton & Faglie, PL | -999.15 | Vendor | V00265 | | 99123 LDAVIS |
| 12/20/2023 | Payment | 20966 | Nperspective Advisory Services, LLC | -6,919.58 | Vendor | V00994 | | 99127 LDAVIS |
| 12/20/2023 | Payment | ACH 12/20/23 - PAY | Paylocity | -636.00 | Vendor | V01001 | | 99203 LDAVIS |
| 12/21/2023 | Payment | 20967 | FedEx | -401.64 | Vendor | V00005 | | 99139 CDICKERSON |
| 12/21/2023 | Payment | 20968 | Pitney Bowes Global Financial Services LLC | -57.99 | Vendor | V00899 | | 99141 CDICKERSON |
| 12/21/2023 | Payment | 20969 | Pitney Bowes Global Financial Services LLC | -756.15 | Vendor | V00899 | | 99143 CDICKERSON |
| 12/21/2023 | Payment | 20970 | Hungerford Technologies, LLC | -341.81 | Vendor | V00914 | | 99145 CDICKERSON |
| 12/21/2023 | Payment | 20971 | Proshred Security | -75.00 | Vendor | V00927 | | 99147 CDICKERSON |
| 12/22/2023 | Payment | ACH 12/21/22 - ZZA | Paylocity | -315.00 | Vendor | V01001 | | 99191 LDAVIS |
| 12/22/2023 | Payment | ACH 12/21/22 - ZZB | Paylocity | -50,560.08 | Vendor | V01001 | | 99193 LDAVIS |
| 12/22/2023 | Payment | ACH 12/21/22 - ZZC | Paylocity | -900.82 | Vendor | V01001 | | 99195 LDAVIS |
| 12/26/2023 | Payment | ACH 12/26/23 - COL | Colonial Life - Premium Processing | -867.26 | Vendor | V00924 | | 99151 LDAVIS |
| 12/26/2023 | Payment | ACH 12/26/23 - PRI | Principal | -2,159.56 | Vendor | V00457 | | 99207 LDAVIS |
| 12/27/2023 | Payment | ACH 12/27/23 - WC | AmTrust North America | -87.86 | Vendor | V00981 | | 99211 LDAVIS |
| 12/27/2023 | Payment | TRF 12/27/23 - RET | The Center for Special Needs Trust Administration | -16,040.31 | Vendor | V00010 | | 99240 LDAVIS |
| 12/27/2023 | Payment | TRF 12/27/23 - RET | Voiding check TRF 12/27/23 - RET. | 16,040.31 | G/L Account | | | 99242 LDAVIS |
| 12/27/2023 | Payment | TRF 12/27/23 - BFG | The Center for Special Needs Trust Administration | -16,040.31 | Vendor | V00010 | | 99248 LDAVIS |
| 12/28/2023 | Payment | 20972 | Thomas A. Bales Jr., LLC | -10,500.00 | Vendor | V00758 | | 99166 CDICKERSON |
| 12/28/2023 | Payment | 20973 | Salesforce.com Inc | -7,809.22 | Vendor | V00901 | | 99168 CDICKERSON |
| 12/28/2023 | Payment | 20974 | FedEx | -369.10 | Vendor | V00005 | | 99174 CDICKERSON |
| 12/28/2023 | Payment | 20975 | Pitney Bowes Global Financial Services LLC | -853.80 | Vendor | V00899 | | 99176 CDICKERSON |
| 12/29/2023 | Payment | ACH 12/29/23 - AME | American Momentum Bank | -3.94 | Vendor | V00519 | | 99218 LDAVIS |
| 12/29/2023 | Payment | ACH 12/29/23 - MID | Mid Atlantic Capital Corp | -2,706.51 | Vendor | V00995 | | 99220 LDAVIS |
| 12/29/2023 | Payment | 20094 | Voiding check 20094. | 717.50 | G/L Account | | | 99230 LDAVIS |
| 12/31/2023 | Payment | 19800 | Voiding check 19800. | 285.15 | G/L Account | | | 99234 LDAVIS |
| 1/2/2024 | Payment | ACH 1/2/2024 - PHF | Puzzle HR | -4,585.00 | Vendor | V00958 | | 99464 LDAVIS |
| 1/3/2024 | Payment | ACH 1/3/2024 - CLF | Clients First Business Solutions, LLC | -2,130.00 | Vendor | V00437 | | 99459 LDAVIS |
| 1/4/2024 | Payment | 20976 | FedEx | -190.21 | Vendor | V00005 | | 99260 CDICKERSON |
| 1/4/2024 | Payment | 20977 | ADT | -99.76 | Vendor | V00011 | | 99262 CDICKERSON |
| 1/4/2024 | Payment | 20978 | GreatAmerica Financial Services | -299.75 | Vendor | V00831 | | 99264 CDICKERSON |
| 1/4/2024 | Payment | 20979 | Calciano Pierro, P.LLC | -385.00 | Vendor | V00922 | | 99266 CDICKERSON |
| 1/4/2024 | Payment | 20980 | TASC | -69.52 | Vendor | V00930 | | 99268 CDICKERSON |
| 1/5/2024 | Payment | 20981 | Thrive Operations, LLC | -8,118.83 | Vendor | V00910 | | 99274 CDICKERSON |
| 1/5/2024 | Payment | ACH 1/5/24 - HSA | Paylocity | -329.23 | Vendor | V01001 | | 99309 LDAVIS |
| 1/5/2024 | Payment | ACH 1/5/24 - PAY | Paylocity | -50,919.77 | Vendor | V01001 | | 99311 LDAVIS |
| 1/8/2024 | Payment | 20982 | Alliance of Pooled Trusts | -500.00 | Vendor | V00961 | | 99280 CDICKERSON |
| 1/8/2024 | Payment | ACH 1/8/2023 - WC | AmTrust North America | -87.06 | Vendor | V00981 | | 99284 LDAVIS |
| 1/9/2024 | Payment | ACH 1/9/24 - MID | Mid Atlantic Capital Corp | -2,707.08 | Vendor | V00995 | | 99289 LDAVIS |
| 1/10/2024 | Payment | WIRE 1/10/24 - HWF | Hill Ward & Henderson, PA | -2,786.50 | Vendor | V00969 | | 99295 LDAVIS |
| 1/10/2024 | Payment | WIRE 1/10/24 - HWF | Hill Ward & Henderson, PA | -39,184.50 | Vendor | V00969 | | 99297 LDAVIS |
| 1/12/2024 | Payment | 20983 | FedEx | -240.87 | Vendor | V00005 | | 99327 CDICKERSON |
| 1/12/2024 | Payment | 20984 | Stevens & Stevens Business Records Management, Inc | -1,263.75 | Vendor | V00269 | | 99329 CDICKERSON |
| 1/12/2024 | Payment | 20985 | Smarsh Inc. | -320.54 | Vendor | V00609 | | 99331 CDICKERSON |
| 1/12/2024 | Payment | 20986 | Thrive Operations, LLC | -1,275.00 | Vendor | V00910 | | 99333 CDICKERSON |
| 1/12/2024 | Payment | 20987 | IntelePeer Cloud Communications, LLC | -188.20 | Vendor | V00949 | | 99335 CDICKERSON |
| 1/12/2024 | Payment | 20988 | Biscom, Inc. | -168.70 | Vendor | V00960 | | 99337 CDICKERSON |
| 1/12/2024 | Payment | TRF 1/12/24 - TRDEF | Fiduciary Tax & Accounting Services LLC | -133.22 | Vendor | V00731 | | 99341 LDAVIS |
| 1/12/2024 | Payment | 20989 | Progressive Benefit Solutions LLC | -100.00 | Vendor | V01007 | | 99367 CDICKERSON |
| 1/12/2024 | Payment | WIRE 1/12/24 - EPQ | Epiq Corporate Restructuring LLC | -25,000.00 | Vendor | V01008 | | 99472 LDAVIS |
| 1/12/2024 | Payment | ONL 1/11/24 - FBC | First Bankcard | -49,299.06 | Vendor | V00116 | | 99698 LDAVIS |
| 1/13/2024 | Payment | ACH 1/10/24 - UHC | United Healthcare | -16,531.46 | Vendor | V00932 | | 99468 LDAVIS |
| 1/16/2024 | Payment | 21026 | TASC | -69.52 | Vendor | V00930 | | 99862 CDICKERSON |
| 1/17/2024 | Payment | 20990 | Thrive Operations, LLC | -5,285.86 | Vendor | V00910 | | 99413 CDICKERSON |

Center for Special Needs Trust
Payments 90 prior to filing

| Posting Date | Document Type | Document No. | Description | Amount | Bal. Account Type | Bal. Account No. | Entry No. | User ID |
|---|---|---|---|---|---|---|---|---|
| 1/17/2024 | Payment | 20991 | Pitney Bowes Bank Inc Purchase Power | -1,712.00 | Vendor | V00915 | 99415 | CDICKERSON |
| 1/17/2024 | Payment | WIRE 1/17/24 - THR | Thrive Operations, LLC | -5,285.86 | Vendor | V00910 | 99420 | LDAVIS |
| 1/17/2024 | Payment | 20990 | Voiding check 20990. | 5,285.86 | G/L Account | | 99422 | LDAVIS |
| 1/18/2024 | Payment | WIRE 1/18/24 - NPG | Nperspective Advisory Services, LLC | -37,473.02 | Vendor | V00994 | 99428 | LDAVIS |
| 1/19/2024 | Payment | 20992 | FedEx | -355.98 | Vendor | V00005 | 99441 | CDICKERSON |
| 1/19/2024 | Payment | 20993 | Clients First Business Solutions, LLC | -68.75 | Vendor | V00437 | 99443 | CDICKERSON |
| 1/19/2024 | Payment | ACH 1/19/24 - PAY | Paylocity | -636.00 | Vendor | V01001 | 99499 | LDAVIS |
| 1/19/2024 | Payment | ACH 1/19/24 - AAA | Paylocity | -51,376.20 | Vendor | V01001 | 99597 | LDAVIS |
| 1/19/2024 | Payment | ACH 1/19/24 - HSA | Paylocity | -329.23 | Vendor | V01001 | 99688 | LDAVIS |
| 1/23/2024 | Payment | TRF 1/23/24 - BFG | The Center for Special Needs Trust Administration | -16,108.20 | Vendor | V00010 | 99455 | LDAVIS |
| 1/23/2024 | Payment | ACH 1/23/24 - WC | AmTrust North America | -87.49 | Vendor | V00981 | 99486 | LDAVIS |
| 1/23/2024 | Payment | ACH 1/23/24 - PRI | Principal | -2,045.58 | Vendor | V00517 | 99490 | LDAVIS |
| 1/23/2024 | Payment | ACH 1/23/24 - MID | Mid Atlantic Capital Corp | -2,732.19 | Vendor | V00995 | 99495 | LDAVIS |
| 1/24/2024 | Payment | 20994 | Level 3 Communications, LLC | -1,402.41 | Vendor | V00851 | 99480 | LDAVIS |
| 1/24/2024 | Payment | 20995 | ▮▮▮▮▮▮▮▮▮▮ | -2,000.00 | Vendor | V00993 | 99482 | LDAVIS |
| 1/26/2024 | Payment | ACH 1/26/24 - COL | Colonial Life - Premium Processing | -864.78 | Vendor | V00924 | 99509 | LDAVIS |
| 1/26/2024 | Payment | WIRE 01/26/24 - STI | Stichter, Riedel, Blain & Postler, P.A. | -14,820.00 | Vendor | V01002 | 99513 | LDAVIS |
| 1/26/2024 | Payment | 20996 | FedEx | -356.20 | Vendor | V00005 | 99519 | CDICKERSON |
| 1/26/2024 | Payment | 20997 | Charter Communications | -198.46 | Vendor | V00049 | 99521 | CDICKERSON |
| 1/29/2024 | Payment | 20998 | Veritas Recruiting Group, LLC | -18,000.00 | Vendor | V00953 | 99525 | LDAVIS |
| 1/31/2024 | Payment | ACH 1/31/24 - RSL | Roosevelt Lakes, LLC | -7,406.55 | Vendor | V00926 | 99541 | LDAVIS |
| 1/31/2024 | Payment | 20999 | FedEx | -270.69 | Vendor | V00005 | 99560 | LDAVIS |
| 1/31/2024 | Payment | 21000 | ADT | -99.76 | Vendor | V00011 | 99562 | LDAVIS |
| 1/31/2024 | Payment | 21001 | The Florida Bar | -4,542.80 | Vendor | V00289 | 99564 | LDAVIS |
| 1/31/2024 | Payment | 21002 | GreatAmerica Financial Services | -385.63 | Vendor | V00831 | 99566 | LDAVIS |
| 1/31/2024 | Payment | 21003 | Hungerford Technologies, LLC | -341.81 | Vendor | V00914 | 99568 | LDAVIS |
| 1/31/2024 | Payment | 21004 | Proshred Security | -75.00 | Vendor | V00927 | 99570 | LDAVIS |
| 1/31/2024 | Payment | 21005 | Flexible Benefits Systems, Inc. | -727.95 | Vendor | V00928 | 99572 | LDAVIS |
| 1/31/2024 | Payment | 21006 | Progressive Benefit Solutions LLC | -100.00 | Vendor | V01007 | 99574 | LDAVIS |
| 2/1/2024 | Payment | ACH 2/1/2024 - PUZ | Puzzle HR | -4,585.00 | Vendor | V00958 | 99593 | LDAVIS |
| 2/2/2024 | Payment | ACH 2/1/24 - HSA | Paylocity | -488.84 | Vendor | V01001 | 99708 | LDAVIS |
| 2/2/2024 | Payment | ACH 2/1/24 - PAY | Paylocity | -54,221.26 | Vendor | V01001 | 99710 | LDAVIS |
| 2/2/2024 | Payment | ACH 2/2/24 - CFB | Clients First Business Solutions, LLC | -2,130.00 | Vendor | V00437 | 99807 | LDAVIS |
| 2/5/2024 | Payment | ONL 2/5/24 - LUM | Level 3 Communications, LLC | -1,402.41 | Vendor | V00851 | 99605 | LDAVIS |
| 2/5/2024 | Payment | WIRE 2/5/24 - NPS | Nperspective Advisory Services, LLC | -94,035.48 | Vendor | V00994 | 99607 | LDAVIS |
| 2/5/2024 | Payment | WIRE 2/5/24 - SRB | Stichter, Riedel, Blain & Postler, P.A. | -100,000.00 | Vendor | V01002 | 99609 | LDAVIS |
| 2/5/2024 | Payment | 21007 | Forest Intel LLC | -2,000.00 | Vendor | V00992 | 99611 | LDAVIS |
| 2/6/2024 | Payment | 21008 | Weber Crabb Wein | -2,568.35 | Vendor | V00987 | 99628 | LDAVIS |
| 2/6/2024 | Payment | 21009 | Boston Asset Management | -1,080.49 | Vendor | V00046 | 99634 | LDAVIS |
| 2/6/2024 | Payment | 21010 | Boston Asset Management | -1,166.15 | Vendor | V00046 | 99636 | LDAVIS |
| 2/6/2024 | Payment | ACH 2/6/24 - IRA | Insurance Risk Advisory Group | -2,035.55 | Vendor | V00931 | 99640 | LDAVIS |
| 2/6/2024 | Payment | WIRE 2/6/24 - FTAS | Fiduciary Tax & Accounting Services LLC | -40,250.00 | Vendor | V00731 | 99646 | LDAVIS |
| 2/6/2024 | Payment | WIRE 2/6/24 - FTAS2 | Fiduciary Tax & Accounting Services LLC | -27,150.00 | Vendor | V00731 | 99648 | LDAVIS |
| 2/6/2024 | Payment | WIRE 2/6/24 - EPIQ | Epiq Corporate Restructuring LLC | -25,000.00 | Vendor | V01008 | 99656 | LDAVIS |
| 2/6/2024 | Payment | WIRE 2/6/24 - HWH | Hill Ward & Henderson, PA | -403.50 | Vendor | V00969 | 99658 | LDAVIS |
| 2/6/2024 | Payment | WIRE 2/6/24 - HWH2 | Hill Ward & Henderson, PA | -84,368.45 | Vendor | V00969 | 99660 | LDAVIS |
| 2/6/2024 | Payment | ACH 2/6/24 - MD | Paylocity | -159.61 | Vendor | V01001 | 99678 | LDAVIS |
| 2/6/2024 | Payment | ACH 2/6/24 - MID | Mid Atlantic Capital Corp | -2,730.82 | Vendor | V00995 | 99803 | LDAVIS |
| 2/6/2024 | Payment | ACH 2/6/24 - WC | AmTrust North America | -92.21 | Vendor | V00981 | 99805 | LDAVIS |
| 2/8/2024 | Payment | 20482 | Voiding check 20482. | 107.25 | G/L Account | | 99700 | LDAVIS |
| 2/8/2024 | Payment | WIRE 2/8/24 - STB | Stichter, Riedel, Blain & Postler, P.A. | -45,592.34 | Vendor | V01002 | 99706 | LDAVIS |
| 2/8/2024 | Payment | ACH 2/8/24 - HSA | Paylocity | -159.61 | Vendor | V01001 | 99712 | LDAVIS |
| 2/9/2024 | Payment | 21011 | FedEx | -290.80 | Vendor | V00005 | 99740 | LDAVIS |
| 2/9/2024 | Payment | 21012 | ▮▮▮▮▮▮▮▮▮▮ | -120.38 | Vendor | V00093 | 99742 | LDAVIS |
| 2/9/2024 | Payment | 21013 | Stevens & Stevens Business Records Management, Inc | -275.63 | Vendor | V00269 | 99744 | LDAVIS |
| 2/9/2024 | Payment | 21014 | The Florida Bar | -1,812.20 | Vendor | V00289 | 99746 | LDAVIS |
| 2/9/2024 | Payment | 21015 | Harlan & Associates, Inc. | -2,589.45 | Vendor | V00336 | 99748 | LDAVIS |
| 2/9/2024 | Payment | 21016 | Cindy Chanley | -1,328.87 | Vendor | V00352 | 99750 | LDAVIS |
| 2/9/2024 | Payment | 21017 | Infinity Solutions Group, Inc. | -2,568.16 | Vendor | V00526 | 99752 | LDAVIS |
| 2/9/2024 | Payment | 21018 | Smarsh Inc. | -364.26 | Vendor | V00609 | 99754 | LDAVIS |
| 2/9/2024 | Payment | 21019 | Robert Mascali | -708.76 | Vendor | V00630 | 99756 | LDAVIS |
| 2/9/2024 | Payment | 21020 | Ringler Associates Kentuckiana, Inc. | -278.82 | Vendor | V00646 | 99758 | LDAVIS |
| 2/9/2024 | Payment | 21021 | Bi-Coastal Settlements, Inc | -34,010.72 | Vendor | V00826 | 99760 | LDAVIS |
| 2/9/2024 | Payment | 21022 | Thrive Operations, LLC | -8,284.43 | Vendor | V00910 | 99762 | LDAVIS |
| 2/9/2024 | Payment | 21023 | IntelePeer Cloud Communications, LLC | -188.20 | Vendor | V00949 | 99764 | LDAVIS |
| 2/9/2024 | Payment | 21024 | Biscom, Inc. | -166.86 | Vendor | V00960 | 99766 | LDAVIS |
| 2/9/2024 | Payment | 21025 | Hope Portal Services Inc  aka Hope Trust | -2,556.68 | Vendor | V00982 | 99768 | LDAVIS |
| 2/9/2024 | Payment | ONL 2/9/24 - PBI | Pitney Bowes INC | -400.96 | Vendor | V00222 | 99774 | LDAVIS |
| 2/9/2024 | Payment | ONL 2/9/24 - PBP | Pitney Bowes Bank Inc Purchase Power | -5,100.00 | Vendor | V00915 | 99776 | LDAVIS |
| 2/9/2024 | Payment | WIRE 2/9/24 - HWH | Hill Ward & Henderson, PA | -100,000.00 | Vendor | V00969 | 99799 | LDAVIS |
| 2/9/2024 | Payment | 8866253 | American Momentum credit card | -16,803.97 | G/L Account | 20510 | 99835 | DBROWN |
| 2/9/2024 | Payment | 8866253 | American Momentum Credit card | -16,803.97 | G/L Account | 20510 | 99842 | DBROWN |

Debtor    **The Center for Special Needs Trust Administration, Inc.**    Case number *(if known)*   **8:24-bk-676-RCT**

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.2. | **Center for Special Needs Trust Administration, Inc. v Austin Colby Co. Case No. 22-2986-CI** | | **Pinellas County Circuit Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:    Certain Gifts and Charitable Contributions**

**9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. **Theresa Foundation c/o Russo Law Group 100 Quentin Roosevel Blvd., #102 Garden City, NY 11530** | **Charity Sponsorships - Donations made from trust retentions per letter of agreement on TPIT** | **Various** | **$352,479.92** |
| Recipients relationship to debtor | | | |
| 9.2. **Ohio Charity Foundation Attn: Larry Moegling 202 ohl Dr. Marietta, OH 45750** | **Charity sponsorship - cash donation** | **September 16, 2022** | **$5,000.00** |
| Recipients relationship to debtor | | | |

---

**Part 5:    Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:    Certain Payments or Transfers**

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

Debtor    **The Center for Special Needs Trust Administration, Inc.**    Case number *(if known)*   **8:24-bk-676-RCT**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1. **Stichter, Riedel, Blain & Postler, P.A.** **110 E. Madison St.** **Suite 200** **Tampa, FL 33602** | | **December 8, 2023 through February 6, 2024** | **$180,412.34** |
| **Email or website address** **sstichter@srbp.com** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.2. **Nperspective Advisory Services, LLC** **2200 N. Westshore Blvd., #200** **Tampa, FL 33602** | | **November 19, 2023 through February 6, 2024** | **$158,428.08** |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.3. **Epiq Corporate Restructuring, LLC** **777 Third Ave., 12th Floor** **New York, NY 10017** | | **January 12, 2024 through February 6, 2024** | **$50,000.00** |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**  Previous Locations

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number *(if known)* | 8:24-bk-676-RCT |

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | 4912 Creekside Dr. Clearwater, FL 33760 | 2000 to October 1, 2022 |

## Part 8:  Health Care Bankruptcies

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9:  Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

_____
Does the debtor have a privacy policy about that information?
☐ No
■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Mid Atlantic Capital Corp (Dealer of Record)** | EIN: |

Has the plan been terminated?
■ No
☐ Yes

☐ No Go to Part 10.
■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **The Center for Special Needs Trust Administration, Inc.** | EIN:  **59-3705979** |

Has the plan been terminated?
■ No
☐ Yes

## Part 10:  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number (if known) | 8:24-bk-676-RCT |

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Various Special Needs Trusts** | | **Assets held in special needs trusts (as of January 30, 2024) not including BFG loan amount** | $94,319,652.00 |

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.    Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.

☐ Yes. Provide details below.

Debtor   **The Center for Special Needs Trust Administration, Inc.**      Case number *(if known)*   **8:24-bk-676-RCT**

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| | | **Dates business existed** |
| 25.1.   **SNT Capital Funding, LLC 4912 Creekside Dr. Clearwater, FL 33760** | | EIN:   **26-4512281** From-To   **December 28, 2007 to September 23, 2022** |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.   **Laura Davis, CFO 6822 Potts Rd. Riverview, FL 33569** | **October 12, 2020 to Present** |
| 26a.2.   **Crystal Renee Griggs 601 Starkey Rd., Lot 305 Largo, FL 33771** | **August 28, 2023 to Present** |
| 26a.3.   **Megan Arthur 17824 Moon Rise Pass Palm Harbor, FL 34683** | **September 19, 2022 through July 18, 2023** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Debtor | The Center for Special Needs Trust Administration, Inc. | Case number *(if known)* | 8:24-bk-676-RCT |
|---|---|---|---|

| Name and address | Date of service From-To |
|---|---|
| 26b.1. | **Cherry Bekart**<br>**P.O. Box 25549**<br>**Richmond, VA 23260** | **November 2011 to Present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. | **Laura Davis, CFO**<br>**6822 Potts Rd.**<br>**Riverview, FL 33569** | |
| 26c.2. | **Cherry Bekart**<br>**P.O. Box 25549**<br>**Richmond, VA 23260** | |
| 26c.3. | **Austin Colby Co.** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Michelle Diebert** | **700 Orangeview Dr.**<br>**Largo, FL 33778** | **President, Director** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Laura Davis** | **6822 Potts Rd.**<br>**Riverview, FL 33569** | **Chief Financial Officer, Director** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Carl Schroeder** | **2641 Wildwod Ln**<br>**Palm Harbor, FL 34684** | **Secretary, Director** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **William A. Long** | | **Chief Restructuring Officer** | |

| Debtor | **The Center for Special Needs Trust Administration, Inc.** | Case number *(if known)* | **8:24-bk-676-RCT** |
|---|---|---|---|

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 . | **Michelle Diebert**<br>**700 Orangeview Dr.**<br>**Largo, FL 33778** | **$160,000** | **Annual Salary** | **Salary** |
| | Relationship to debtor<br>**President** | | | |
| 30.2 . | **Carl Schroeder**<br>**2641 Wildwod Ln**<br>**Palm Harbor, FL 34684** | **$105,000** | **Annual** | **Salary** |
| | Relationship to debtor<br>**Secretary** | | | |
| 30.3 . | **Laura Davis**<br>**6822 Potts Rd.**<br>**Riverview, FL 33569** | **$150,000** | **Annual** | **Salary** |
| | Relationship to debtor<br>**Chief Financial Officer** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

Debtor **The Center for Special Needs Trust Administration, Inc.**  Case number (if known) **8:24-bk-676-RCT**

## Part 14: Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 2/26/24

Signature of individual signing on behalf of the debtor

**William A. Long, Jr.**
Printed name

Position or relationship to debtor **Chief Restructuring Officer**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207)* attached?
■ No
☐ Yes