**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA TAMPA DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| THE CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC. | Case No. 24-00676 (RCT) |
| Debtor. | **Ref. Docket No. 148, 153 and 154** |

## <u>CERTIFICATE OF SERVICE</u>

I, WING LAI-CHAN, hereby certify that:

1.  I am employed as a Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On April 5, 2024, I caused to be served the:

    a.  "Chapter 11 Trustee's Expedited Motion to Approve Form of Annual Account Statements," dated April 5, 2024 [Docket No. 148],

    b.  "Notice of Preliminary Hearing," dated April 5, 2024 [Docket No. 153], and

    c.  "Notice of Preliminary Hearing," dated April 5, 2024 [Docket No. 154],

by causing true and correct copies to be:

    i.  enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A</u>, and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>, and 130 parties whose names and addresses are confidential and therefore not included, and

    ii.  delivered via electronic mail to those parties listed on the annexed <u>Exhibit B</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Wing Lai-Chan*
Wing Lai-Chan

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| AKERMAN LLP | (COUNSEL TO CHAPTER 11 TRUSTEE) ATTN: CATHERINE CHOE 420 SOUTH ORANGE AVENUE, SUITE 1200 ORLANDO FL 32801 |
| AKERMAN LLP | (COUNSEL TO CHAPTER 11 TRUSTEE) ATTN: STEVEN R. WIRTH & RAYE C ELLIOTT 401 EAST JACKSON STREET, SUITE 1700 TAMPA FL 33602 |
| ANDERSON LAW PLLC | (COUNSEL TO LEE GUARDIANSHIP SVCS INC, JAMES VICTON FLYNN TRST & MICHAEL SZALKA 5237 SUMMERLIN COMMONS BLVD FORT MYERS FL 33907 |
| ANDERSON LAW PLLC | (COUNSEL TO REBEKAH BOWMAN & THE KIENAN FREEMAN SPECIAL NEEDS TRUST) 5237 SUMMERLIN COMMONS BLVD FORT MYERS FL 33907 |
| BYRON WRIGHT III | (COUNSEL TO CREDITOR JIMMIE CRIM JR) 2810 REMINGTON GREEN CIRCLE TALLAHASSEE FL 32308 |
| CARLTON FIELDS P.A | (COUNSEL TO AMERICAN MOMENTUM BANK) ATTN: DONALD R. KIRK PO BOX 3239 TAMPA FL 33601-3239 |
| CREDITOR 18-10862 | C/O MARK D. MUNSON, ESQ. 500 N. FIRST STREET, SUITE 800 PO BOX 8050 WAUSAU WI 54402 |
| FLORIDA LITIGATION GROUP | (COUNSEL FOR GONSALVES) ATTN: INGER M. GARCIA ESQ 7040 SEMINOLE PRAYY WHITNEY RD # 25-43 LOXAHATCHEE FL 33470 |
| HILL WARD HENDERSON | (COUNSEL TO CENTER FOR SPECIAL NEEDS) ATTN: PATRICK M. MOSLEY 101 E. KENNEDY BLVD, SUITE 3700 TAMPA FL 33602 |
| HOLLAND & KNIGHT LLP | (COUNSEL TO ARNE TIMOTHY SOLHEIM) ATTN: NOEL R BOEKE 100 N. TAMPA ST, SUITE 4100 TAMPA FL 33602 |
| HOLLAND & KNIGHT LLP | (COUNSEL TO PIERREISNA ARCHILLE) ATTN: NOEL R BOEKE 100 N. TAMPA ST, SUITE 4100 TAMPA FL 33602 |
| INTERNAL REVENUE SERVICE | INSOLVENCY UNIT 7850 SW 6TH COURT MAIL STOP 5730 PLANTATION FL 33324 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | CENTRALIZED INSOLVENCY OPERATIONS PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 600 ARCH STREET PHILADELPHIA PA 19106 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 611 S. DUPONT HWY DOVER DE 19904 |
| JOHNSON POPE BOKOR RUPPEL & BURNS LLP | (COUNSEL TO AUSTON COLBY CO) ATTN: EDWARD J. PETERSON 400 N. ASHLEY DRIVE, SUITE 3100 TAMPA FL 33602 |
| JOHNSON POPE BOKOR RUPPEL & BURNS LLP | (COUNSEL TO BOSTON ASSET MANAGEMENT INC) ATTN: EDWARD J. PETERSON 400 N. ASHLEY DRIVE, SUITE 3100 TAMPA FL 33602 |
| MARKOWITZ RINGEL TRUSTY & HARTOG P.A. | (COUNSEL TO SHAWN NORVILLE) 9130 SOUTH DADELAND BLVD TWO DATRAN CENTER, STE 1800 MIAMI FL 33156-7849 |
| MICHAEL GOLDBERG | 201 EAST LAS OLAS BLVD, SUITE 1800 FORT LAUDERDALE FL 33301 |
| OFFICE OF SECRETARY OF STATE OF FLORIDA | R.A. GRAY BLDG 500 S BRONOUGH ST TALLAHASSEE FL 32399 |
| RICHARD A PERRY | (COUNSEL TO THE JAVIER PERALES IRREVOCABLE ANNUITY TRUST) 820 EAST FORT KING STREET OCALA FL 34471-2320 |
| ROBERTS LAW PLLC | (COUNSEL TO BENEFICIARY 06-0652) ATTN: KELLY ROBERTS 2075 MAIN STREET, SUITE 23 SARASOTA FL 34237 |
| SHUMAKER LOOP & KENDRICK LLP | (COUNSEL TO RANDY JONES) ATTN: JAY B VERONA 101 E KENNEDY BLVD, SUITE 2800 TAMPA FL 33602 |
| SHUMAKER, LOOP & KENDRICK LLP | (COUNSEL TO CREDITOR RANDY JONES) ATTN: YUSUF E HAIDERMOTA 101 E KENNEDY BLVD, SUITE 2800 TAMPA FL 33602 |
| SIMPSON LAW GROUP | COUNSEL TO MARIE R DORE GUARDIAN OF THE PERSON AND PROPERTY OF GAELLEN FABRE 400 NW 25TH ST WILTON MANORS FL 33311 |
| STATE OF FLORIDA ATTORNEY GENERAL | THE CAPITOL, PL 01 TALLAHASSEE FL 32399-1050 |
| TRENAM, KEMKER, SCHARF, BARKIN, | FRYE, O'NEILL & MULLIS, P.A. ATTN: LARA ROESKE FERNANDEZ 101 EAST KENNEDY BOULEVARD, SUITE 2700 TAMPA FL 33602 |
| TRIPP SCOTT P.A. | (COUNSEL TO MAX FRANCOIS GUARD OF AIDEN) ATTN: CHARLES M TATELBAUM 110 S.E 6TH ST, SUITE 1500 FORT LAUDERDALE FL 33301 |
| TRIPP SCOTT P.A. | COUNSEL TO GARY SABATINO ATTN: CHARLES M TATELBAUM 110 SE 6TH STREET, SUITE 1500 FORT LAUDERDALE FL 33301 |
| UNDERWOOD MURRAY, P.A. | (COUNSEL TO THE OUCC), MEGAN MURRAY SCOTT UNDERWOOD, DANIEL ETLINGER 100 N. TAMPA ST. SUITE 2325 TAMPA FL 33602 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES ATTORNEYS OFFICE | FOR THE MIDDLE DISTRICT OF FLORIDA 400 NORTH TAMPA STREET, SUITE 3200 TAMPA FL 33602 |
| UNITED STATES TRUSTEE FOR REGION 21 | TERESA M. DORR 501 EAST POLK ST, ROOM 1200 TAMPA FL 33602 |

**Total Creditor count  32**

| Claim Name | Address Information |
| --- | --- |
| 07-1141 | ADDRESS ON FILE |
| 10-2966 | ADDRESS ON FILE |
| 14-8761 | ADDRESS ON FILE |
| 21-11874 | ADDRESS ON FILE |
| ADVANCED SENIOR SOLUTIONS | 600 BYPASS DR, STE 118 CLEARWATER FL 33764 |
| AGENCY FOR HEALTH CARE ADMINISTRATION | FLORIDA MEDICAID TRUST RECOVERY PROGRAM PO BOX 12188 TALLAHASSEE FL 32317-2188 |
| ALABAMA MEDICAID AGENCY | 501 DEXTER AVE BOX 5624 MONTGOMERY AL 37230 |
| AMERICAN MOMENTUM BANK | KAREN M. JONES 4830 W. KENNEDY BLVD SUITE 200 TAMPA FL 33609 |
| AUSTIN COLBY CO | C/O STANTON CRONIN LAW GROUP P.L. ATTN: SEAN P. CRONIN 6944 WEST LINEBAUGH AVE, SUITE 102 TAMPA FL 33625 |
| AUSTIN COLBY CO. | ATTN: BRETT WALRATH, PRESIDENT 4912 CREEKSIDE DRIVE CLEARWATER FL 33760 |
| AUSTIN COLBY CO. | 12707 49TH STREET N. SUITE 100 CLEARWATER FL 33762 |
| AUSTIN COLBY CO. | ATTN: JONATHAN GOLDEN, REGISTERED AGENT 12707 49TH STREET N. SUITE 900 CLEARWATER FL 33762 |
| AUSTIN COLBY CO. | ATTN: LEO J. GOVINI, DIRECTOR 12707 49TH STREET N. SUITE 200 CLEARWATER FL 33762 |
| BENEFICIARY 02-0053 | ADDRESS ON FILE |
| BENEFICIARY 02-0064 | ADDRESS ON FILE |
| BENEFICIARY 02-0075 | ADDRESS ON FILE |
| BENEFICIARY 02-0083 | ADDRESS ON FILE |
| BENEFICIARY 02-0131 | ADDRESS ON FILE |
| BENEFICIARY 02-0142 | ADDRESS ON FILE |
| BENEFICIARY 02-0157 | ADDRESS ON FILE |
| BENEFICIARY 02-0171 | ADDRESS ON FILE |
| BENEFICIARY 02-0172 | ADDRESS ON FILE |
| BENEFICIARY 02-0189 | ADDRESS ON FILE |
| BENEFICIARY 02-0219 | ADDRESS ON FILE |
| BENEFICIARY 02-0225 | ADDRESS ON FILE |
| BENEFICIARY 02-0226 | ADDRESS ON FILE |
| BENEFICIARY 02-0241 | ADDRESS ON FILE |
| BENEFICIARY 02-0244 | ADDRESS ON FILE |
| BENEFICIARY 02-0247 | ADDRESS ON FILE |
| BENEFICIARY 02-0250 | ADDRESS ON FILE |
| BENEFICIARY 02-0268 | ADDRESS ON FILE |
| BENEFICIARY 02-0279 | ADDRESS ON FILE |
| BENEFICIARY 02-0318 | ADDRESS ON FILE |
| BENEFICIARY 02-0365 | ADDRESS ON FILE |
| BENEFICIARY 03-0395 | ADDRESS ON FILE |
| BENEFICIARY 03-0395 | ADDRESS ON FILE |
| BENEFICIARY 03-0421 | ADDRESS ON FILE |
| BENEFICIARY 03-0458 | ADDRESS ON FILE |
| BENEFICIARY 03-0479 | ADDRESS ON FILE |
| BENEFICIARY 03-0490 | ADDRESS ON FILE |
| BENEFICIARY 03-0500 | ADDRESS ON FILE |
| BENEFICIARY 03-0518 | ADDRESS ON FILE |
| BENEFICIARY 03-0535 | ADDRESS ON FILE |
| BENEFICIARY 03-0540 | ADDRESS ON FILE |
| BENEFICIARY 03-0552 | ADDRESS ON FILE |
| BENEFICIARY 03-0553 | ADDRESS ON FILE |
| BENEFICIARY 03-0573 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENEFICIARY 03-0574 | ADDRESS ON FILE |
| BENEFICIARY 03-0575 | ADDRESS ON FILE |
| BENEFICIARY 03-0580 | ADDRESS ON FILE |
| BENEFICIARY 03-0674 | ADDRESS ON FILE |
| BENEFICIARY 03-0694 | ADDRESS ON FILE |
| BENEFICIARY 03-0708 | ADDRESS ON FILE |
| BENEFICIARY 03-0766 | ADDRESS ON FILE |
| BENEFICIARY 03-0771 | ADDRESS ON FILE |
| BENEFICIARY 03-0775 | ADDRESS ON FILE |
| BENEFICIARY 04-0012 | ADDRESS ON FILE |
| BENEFICIARY 04-0014 | ADDRESS ON FILE |
| BENEFICIARY 04-0017 | ADDRESS ON FILE |
| BENEFICIARY 04-0027 | ADDRESS ON FILE |
| BENEFICIARY 04-0044 | ADDRESS ON FILE |
| BENEFICIARY 04-0045 | ADDRESS ON FILE |
| BENEFICIARY 04-0048 | ADDRESS ON FILE |
| BENEFICIARY 04-0052 | ADDRESS ON FILE |
| BENEFICIARY 04-0060 | ADDRESS ON FILE |
| BENEFICIARY 04-0064 | ADDRESS ON FILE |
| BENEFICIARY 04-0085 | ADDRESS ON FILE |
| BENEFICIARY 04-0086 | ADDRESS ON FILE |
| BENEFICIARY 04-0091 | ADDRESS ON FILE |
| BENEFICIARY 04-0098 | ADDRESS ON FILE |
| BENEFICIARY 04-0099 | ADDRESS ON FILE |
| BENEFICIARY 04-0841 | ADDRESS ON FILE |
| BENEFICIARY 04-0867 | ADDRESS ON FILE |
| BENEFICIARY 04-0889 | ADDRESS ON FILE |
| BENEFICIARY 04-0903 | ADDRESS ON FILE |
| BENEFICIARY 04-0910 | ADDRESS ON FILE |
| BENEFICIARY 04-0916 | ADDRESS ON FILE |
| BENEFICIARY 04-0939 | ADDRESS ON FILE |
| BENEFICIARY 04-0941 | ADDRESS ON FILE |
| BENEFICIARY 04-0955 | ADDRESS ON FILE |
| BENEFICIARY 05-0129 | ADDRESS ON FILE |
| BENEFICIARY 05-0158 | ADDRESS ON FILE |
| BENEFICIARY 05-0170 | ADDRESS ON FILE |
| BENEFICIARY 05-0189 | ADDRESS ON FILE |
| BENEFICIARY 05-0197 | ADDRESS ON FILE |
| BENEFICIARY 05-0205 | ADDRESS ON FILE |
| BENEFICIARY 05-0210 | ADDRESS ON FILE |
| BENEFICIARY 05-0233 | ADDRESS ON FILE |
| BENEFICIARY 05-0239 | ADDRESS ON FILE |
| BENEFICIARY 05-0244 | ADDRESS ON FILE |
| BENEFICIARY 05-0250 | ADDRESS ON FILE |
| BENEFICIARY 05-0263 | ADDRESS ON FILE |
| BENEFICIARY 05-0269 | ADDRESS ON FILE |
| BENEFICIARY 05-0306 | ADDRESS ON FILE |
| BENEFICIARY 05-0315 | ADDRESS ON FILE |
| BENEFICIARY 05-0316 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENEFICIARY 05-0317 | ADDRESS ON FILE |
| BENEFICIARY 05-0344 | ADDRESS ON FILE |
| BENEFICIARY 05-0347 | ADDRESS ON FILE |
| BENEFICIARY 05-0349 | ADDRESS ON FILE |
| BENEFICIARY 05-0353 | ADDRESS ON FILE |
| BENEFICIARY 05-0355 | ADDRESS ON FILE |
| BENEFICIARY 06-0373 | ADDRESS ON FILE |
| BENEFICIARY 06-0388 | ADDRESS ON FILE |
| BENEFICIARY 06-0413 | ADDRESS ON FILE |
| BENEFICIARY 06-0427 | ADDRESS ON FILE |
| BENEFICIARY 06-0435 | ADDRESS ON FILE |
| BENEFICIARY 06-0437 | ADDRESS ON FILE |
| BENEFICIARY 06-0439 | ADDRESS ON FILE |
| BENEFICIARY 06-0440 | ADDRESS ON FILE |
| BENEFICIARY 06-0462 | ADDRESS ON FILE |
| BENEFICIARY 06-0473 | ADDRESS ON FILE |
| BENEFICIARY 06-0475 | ADDRESS ON FILE |
| BENEFICIARY 06-0482 | ADDRESS ON FILE |
| BENEFICIARY 06-0487 | ADDRESS ON FILE |
| BENEFICIARY 06-0491 | ADDRESS ON FILE |
| BENEFICIARY 06-0492 | ADDRESS ON FILE |
| BENEFICIARY 06-0502 | ADDRESS ON FILE |
| BENEFICIARY 06-0521 | ADDRESS ON FILE |
| BENEFICIARY 06-0523 | ADDRESS ON FILE |
| BENEFICIARY 06-0531 | ADDRESS ON FILE |
| BENEFICIARY 06-0545 | ADDRESS ON FILE |
| BENEFICIARY 06-0570 | ADDRESS ON FILE |
| BENEFICIARY 06-0588 | ADDRESS ON FILE |
| BENEFICIARY 06-0596 | ADDRESS ON FILE |
| BENEFICIARY 06-0600 | ADDRESS ON FILE |
| BENEFICIARY 06-0610 | ADDRESS ON FILE |
| BENEFICIARY 06-0620 | ADDRESS ON FILE |
| BENEFICIARY 06-0677 | ADDRESS ON FILE |
| BENEFICIARY 06-0687 | ADDRESS ON FILE |
| BENEFICIARY 06-0691 | ADDRESS ON FILE |
| BENEFICIARY 06-0695 | ADDRESS ON FILE |
| BENEFICIARY 06-0708 | ADDRESS ON FILE |
| BENEFICIARY 06-0711 | ADDRESS ON FILE |
| BENEFICIARY 06-0713 | ADDRESS ON FILE |
| BENEFICIARY 06-0716 | ADDRESS ON FILE |
| BENEFICIARY 06-0722 | ADDRESS ON FILE |
| BENEFICIARY 06-0725 | ADDRESS ON FILE |
| BENEFICIARY 06-0734 | ADDRESS ON FILE |
| BENEFICIARY 06-0751 | ADDRESS ON FILE |
| BENEFICIARY 06-0757 | ADDRESS ON FILE |
| BENEFICIARY 06-0758 | ADDRESS ON FILE |
| BENEFICIARY 06-0766 | ADDRESS ON FILE |
| BENEFICIARY 06-0769 | ADDRESS ON FILE |
| BENEFICIARY 06-0791 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENEFICIARY 06-0794 | ADDRESS ON FILE |
| BENEFICIARY 06-0796 | ADDRESS ON FILE |
| BENEFICIARY 06-0803 | ADDRESS ON FILE |
| BENEFICIARY 06-0823 | ADDRESS ON FILE |
| BENEFICIARY 06-0830 | ADDRESS ON FILE |
| BENEFICIARY 06-0846 | ADDRESS ON FILE |
| BENEFICIARY 06-0872 | ADDRESS ON FILE |
| BENEFICIARY 06-0881 | ADDRESS ON FILE |
| BENEFICIARY 06-0897 | ADDRESS ON FILE |
| BENEFICIARY 06-0902 | ADDRESS ON FILE |
| BENEFICIARY 06-0917 | ADDRESS ON FILE |
| BENEFICIARY 06-0937 | ADDRESS ON FILE |
| BENEFICIARY 06-0942 | ADDRESS ON FILE |
| BENEFICIARY 06-0958 | ADDRESS ON FILE |
| BENEFICIARY 06-0959 | ADDRESS ON FILE |
| BENEFICIARY 06-0970 | ADDRESS ON FILE |
| BENEFICIARY 06-0976 | ADDRESS ON FILE |
| BENEFICIARY 06-0980 | ADDRESS ON FILE |
| BENEFICIARY 06-1008 | ADDRESS ON FILE |
| BENEFICIARY 06-1022 | ADDRESS ON FILE |
| BENEFICIARY 06-1041 | ADDRESS ON FILE |
| BENEFICIARY 06-1044 | ADDRESS ON FILE |
| BENEFICIARY 06-1061 | ADDRESS ON FILE |
| BENEFICIARY 06-1074 | ADDRESS ON FILE |
| BENEFICIARY 06-1075 | ADDRESS ON FILE |
| BENEFICIARY 06-1100 | ADDRESS ON FILE |
| BENEFICIARY 06-1106 | ADDRESS ON FILE |
| BENEFICIARY 06-1110 | ADDRESS ON FILE |
| BENEFICIARY 07-1126 | ADDRESS ON FILE |
| BENEFICIARY 07-1128 | ADDRESS ON FILE |
| BENEFICIARY 07-1140 | ADDRESS ON FILE |
| BENEFICIARY 07-1141 | ADDRESS ON FILE |
| BENEFICIARY 07-1166 | ADDRESS ON FILE |
| BENEFICIARY 07-1172 | ADDRESS ON FILE |
| BENEFICIARY 07-1178 | ADDRESS ON FILE |
| BENEFICIARY 07-1181 | ADDRESS ON FILE |
| BENEFICIARY 07-1193 | ADDRESS ON FILE |
| BENEFICIARY 07-1203 | ADDRESS ON FILE |
| BENEFICIARY 07-1205 | ADDRESS ON FILE |
| BENEFICIARY 07-1210 | ADDRESS ON FILE |
| BENEFICIARY 07-1217 | ADDRESS ON FILE |
| BENEFICIARY 07-1222 | ADDRESS ON FILE |
| BENEFICIARY 07-1223 | ADDRESS ON FILE |
| BENEFICIARY 07-1233 | ADDRESS ON FILE |
| BENEFICIARY 07-1238 | ADDRESS ON FILE |
| BENEFICIARY 07-1239 | ADDRESS ON FILE |
| BENEFICIARY 07-1241 | ADDRESS ON FILE |
| BENEFICIARY 07-1244 | ADDRESS ON FILE |
| BENEFICIARY 07-1259 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENEFICIARY 07-1260 | ADDRESS ON FILE |
| BENEFICIARY 07-1262 | ADDRESS ON FILE |
| BENEFICIARY 07-1268 | ADDRESS ON FILE |
| BENEFICIARY 07-1269 | ADDRESS ON FILE |
| BENEFICIARY 07-1272 | ADDRESS ON FILE |
| BENEFICIARY 07-1274 | ADDRESS ON FILE |
| BENEFICIARY 07-1275 | ADDRESS ON FILE |
| BENEFICIARY 07-1282 | ADDRESS ON FILE |
| BENEFICIARY 07-1286 | ADDRESS ON FILE |
| BENEFICIARY 07-1288 | ADDRESS ON FILE |
| BENEFICIARY 07-1290 | ADDRESS ON FILE |
| BENEFICIARY 07-1291 | ADDRESS ON FILE |
| BENEFICIARY 07-1293 | ADDRESS ON FILE |
| BENEFICIARY 07-1298 | ADDRESS ON FILE |
| BENEFICIARY 07-1299 | ADDRESS ON FILE |
| BENEFICIARY 07-1318 | ADDRESS ON FILE |
| BENEFICIARY 07-1319 | ADDRESS ON FILE |
| BENEFICIARY 07-1325 | ADDRESS ON FILE |
| BENEFICIARY 07-1329 | ADDRESS ON FILE |
| BENEFICIARY 07-1330 | ADDRESS ON FILE |
| BENEFICIARY 07-1331 | ADDRESS ON FILE |
| BENEFICIARY 07-1348 | ADDRESS ON FILE |
| BENEFICIARY 07-1353 | ADDRESS ON FILE |
| BENEFICIARY 07-1360 | ADDRESS ON FILE |
| BENEFICIARY 07-1388 | ADDRESS ON FILE |
| BENEFICIARY 07-1395 | ADDRESS ON FILE |
| BENEFICIARY 07-1397 | ADDRESS ON FILE |
| BENEFICIARY 07-1411 | ADDRESS ON FILE |
| BENEFICIARY 07-1425 | ADDRESS ON FILE |
| BENEFICIARY 07-1426 | ADDRESS ON FILE |
| BENEFICIARY 07-1435 | ADDRESS ON FILE |
| BENEFICIARY 07-1438 | ADDRESS ON FILE |
| BENEFICIARY 07-1446 | ADDRESS ON FILE |
| BENEFICIARY 07-1460 | ADDRESS ON FILE |
| BENEFICIARY 07-1475 | ADDRESS ON FILE |
| BENEFICIARY 07-1477 | ADDRESS ON FILE |
| BENEFICIARY 07-1479 | ADDRESS ON FILE |
| BENEFICIARY 07-1485 | ADDRESS ON FILE |
| BENEFICIARY 07-1539 | ADDRESS ON FILE |
| BENEFICIARY 07-1541 | ADDRESS ON FILE |
| BENEFICIARY 07-1544 | ADDRESS ON FILE |
| BENEFICIARY 07-1548 | ADDRESS ON FILE |
| BENEFICIARY 07-1553 | ADDRESS ON FILE |
| BENEFICIARY 07-1556 | ADDRESS ON FILE |
| BENEFICIARY 07-1563 | ADDRESS ON FILE |
| BENEFICIARY 07-1564 | ADDRESS ON FILE |
| BENEFICIARY 07-1573 | ADDRESS ON FILE |
| BENEFICIARY 07-1585 | ADDRESS ON FILE |
| BENEFICIARY 07-1604 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENEFICIARY 07-1611 | ADDRESS ON FILE |
| BENEFICIARY 07-1629 | ADDRESS ON FILE |
| BENEFICIARY 07-1634 | ADDRESS ON FILE |
| BENEFICIARY 07-1637 | ADDRESS ON FILE |
| BENEFICIARY 07-1654 | ADDRESS ON FILE |
| BENEFICIARY 08-1657 | ADDRESS ON FILE |
| BENEFICIARY 08-1670 | ADDRESS ON FILE |
| BENEFICIARY 08-1674 | ADDRESS ON FILE |
| BENEFICIARY 08-1680 | ADDRESS ON FILE |
| BENEFICIARY 08-1688 | ADDRESS ON FILE |
| BENEFICIARY 08-1700 | ADDRESS ON FILE |
| BENEFICIARY 08-1705 | ADDRESS ON FILE |
| BENEFICIARY 08-1718 | ADDRESS ON FILE |
| BENEFICIARY 08-1723 | ADDRESS ON FILE |
| BENEFICIARY 08-1725 | ADDRESS ON FILE |
| BENEFICIARY 08-1731 | ADDRESS ON FILE |
| BENEFICIARY 08-1734 | ADDRESS ON FILE |
| BENEFICIARY 08-1751 | ADDRESS ON FILE |
| BENEFICIARY 08-1784 | ADDRESS ON FILE |
| BENEFICIARY 08-1785 | ADDRESS ON FILE |
| BENEFICIARY 08-1789 | ADDRESS ON FILE |
| BENEFICIARY 08-1818 | ADDRESS ON FILE |
| BENEFICIARY 08-1820 | ADDRESS ON FILE |
| BENEFICIARY 08-1823 | ADDRESS ON FILE |
| BENEFICIARY 08-1825 | ADDRESS ON FILE |
| BENEFICIARY 08-1827 | ADDRESS ON FILE |
| BENEFICIARY 08-1835 | ADDRESS ON FILE |
| BENEFICIARY 08-1837 | ADDRESS ON FILE |
| BENEFICIARY 08-1847 | ADDRESS ON FILE |
| BENEFICIARY 08-1850 | ADDRESS ON FILE |
| BENEFICIARY 08-1852 | ADDRESS ON FILE |
| BENEFICIARY 08-1873 | ADDRESS ON FILE |
| BENEFICIARY 08-1892 | ADDRESS ON FILE |
| BENEFICIARY 08-1904 | ADDRESS ON FILE |
| BENEFICIARY 08-1922 | ADDRESS ON FILE |
| BENEFICIARY 08-1943 | ADDRESS ON FILE |
| BENEFICIARY 08-1948 | ADDRESS ON FILE |
| BENEFICIARY 08-1949 | ADDRESS ON FILE |
| BENEFICIARY 08-1950 | ADDRESS ON FILE |
| BENEFICIARY 08-1951 | ADDRESS ON FILE |
| BENEFICIARY 08-1953 | ADDRESS ON FILE |
| BENEFICIARY 08-1954 | ADDRESS ON FILE |
| BENEFICIARY 08-1956 | ADDRESS ON FILE |
| BENEFICIARY 08-1962 | ADDRESS ON FILE |
| BENEFICIARY 08-1965 | ADDRESS ON FILE |
| BENEFICIARY 08-1968 | ADDRESS ON FILE |
| BENEFICIARY 08-1969 | ADDRESS ON FILE |
| BENEFICIARY 08-1970 | ADDRESS ON FILE |
| BENEFICIARY 08-1985 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENEFICIARY 08-1986 | ADDRESS ON FILE |
| BENEFICIARY 08-1993 | ADDRESS ON FILE |
| BENEFICIARY 08-2002 | ADDRESS ON FILE |
| BENEFICIARY 08-2006 | ADDRESS ON FILE |
| BENEFICIARY 08-2016 | ADDRESS ON FILE |
| BENEFICIARY 08-2019 | ADDRESS ON FILE |
| BENEFICIARY 08-2023 | ADDRESS ON FILE |
| BENEFICIARY 08-2026 | ADDRESS ON FILE |
| BENEFICIARY 08-2056 | ADDRESS ON FILE |
| BENEFICIARY 08-2064 | ADDRESS ON FILE |
| BENEFICIARY 08-2071 | ADDRESS ON FILE |
| BENEFICIARY 08-2075 | ADDRESS ON FILE |
| BENEFICIARY 08-2084 | ADDRESS ON FILE |
| BENEFICIARY 08-2086 | ADDRESS ON FILE |
| BENEFICIARY 08-2100 | ADDRESS ON FILE |
| BENEFICIARY 08-2104 | ADDRESS ON FILE |
| BENEFICIARY 08-2116 | ADDRESS ON FILE |
| BENEFICIARY 08-2122 | ADDRESS ON FILE |
| BENEFICIARY 08-2124 | ADDRESS ON FILE |
| BENEFICIARY 08-2128 | ADDRESS ON FILE |
| BENEFICIARY 08-2132 | ADDRESS ON FILE |
| BENEFICIARY 08-2138 | ADDRESS ON FILE |
| BENEFICIARY 08-2143 | ADDRESS ON FILE |
| BENEFICIARY 08-2149 | ADDRESS ON FILE |
| BENEFICIARY 08-2151 | ADDRESS ON FILE |
| BENEFICIARY 08-2152 | ADDRESS ON FILE |
| BENEFICIARY 08-2153 | ADDRESS ON FILE |
| BENEFICIARY 08-2154 | ADDRESS ON FILE |
| BENEFICIARY 08-2155 | ADDRESS ON FILE |
| BENEFICIARY 08-2156 | ADDRESS ON FILE |
| BENEFICIARY 08-2158 | ADDRESS ON FILE |
| BENEFICIARY 08-2164 | ADDRESS ON FILE |
| BENEFICIARY 08-2170 | ADDRESS ON FILE |
| BENEFICIARY 08-2175 | ADDRESS ON FILE |
| BENEFICIARY 08-2176 | ADDRESS ON FILE |
| BENEFICIARY 08-2182 | ADDRESS ON FILE |
| BENEFICIARY 08-2185 | ADDRESS ON FILE |
| BENEFICIARY 08-2189 | ADDRESS ON FILE |
| BENEFICIARY 08-2193 | ADDRESS ON FILE |
| BENEFICIARY 09-2207 | ADDRESS ON FILE |
| BENEFICIARY 09-2208 | ADDRESS ON FILE |
| BENEFICIARY 09-2219 | ADDRESS ON FILE |
| BENEFICIARY 09-2220 | ADDRESS ON FILE |
| BENEFICIARY 09-2229 | ADDRESS ON FILE |
| BENEFICIARY 09-2243 | ADDRESS ON FILE |
| BENEFICIARY 09-2252 | ADDRESS ON FILE |
| BENEFICIARY 09-2253 | ADDRESS ON FILE |
| BENEFICIARY 09-2256 | ADDRESS ON FILE |
| BENEFICIARY 09-2258 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENEFICIARY 09-2265 | ADDRESS ON FILE |
| BENEFICIARY 09-2271 | ADDRESS ON FILE |
| BENEFICIARY 09-2272 | ADDRESS ON FILE |
| BENEFICIARY 09-2281 | ADDRESS ON FILE |
| BENEFICIARY 09-2282 | ADDRESS ON FILE |
| BENEFICIARY 09-2289 | ADDRESS ON FILE |
| BENEFICIARY 09-2293 | ADDRESS ON FILE |
| BENEFICIARY 09-2294 | ADDRESS ON FILE |
| BENEFICIARY 09-2305 | ADDRESS ON FILE |
| BENEFICIARY 09-2311 | ADDRESS ON FILE |
| BENEFICIARY 09-2316 | ADDRESS ON FILE |
| BENEFICIARY 09-2319 | ADDRESS ON FILE |
| BENEFICIARY 09-2320 | ADDRESS ON FILE |
| BENEFICIARY 09-2324 | ADDRESS ON FILE |
| BENEFICIARY 09-2331 | ADDRESS ON FILE |
| BENEFICIARY 09-2336 | ADDRESS ON FILE |
| BENEFICIARY 09-2337 | ADDRESS ON FILE |
| BENEFICIARY 09-2345 | ADDRESS ON FILE |
| BENEFICIARY 09-2348 | ADDRESS ON FILE |
| BENEFICIARY 09-2350 | ADDRESS ON FILE |
| BENEFICIARY 09-2367 | ADDRESS ON FILE |
| BENEFICIARY 09-2368 | ADDRESS ON FILE |
| BENEFICIARY 09-2372 | ADDRESS ON FILE |
| BENEFICIARY 09-2373 | ADDRESS ON FILE |
| BENEFICIARY 09-2378 | ADDRESS ON FILE |
| BENEFICIARY 09-2391 | ADDRESS ON FILE |
| BENEFICIARY 09-2398 | ADDRESS ON FILE |
| BENEFICIARY 09-2404 | ADDRESS ON FILE |
| BENEFICIARY 09-2407 | ADDRESS ON FILE |
| BENEFICIARY 09-2413 | ADDRESS ON FILE |
| BENEFICIARY 09-2414 | ADDRESS ON FILE |
| BENEFICIARY 09-2418 | ADDRESS ON FILE |
| BENEFICIARY 09-2427 | ADDRESS ON FILE |
| BENEFICIARY 09-2445 | ADDRESS ON FILE |
| BENEFICIARY 09-2448 | ADDRESS ON FILE |
| BENEFICIARY 09-2452 | ADDRESS ON FILE |
| BENEFICIARY 09-2478 | ADDRESS ON FILE |
| BENEFICIARY 09-2487 | ADDRESS ON FILE |
| BENEFICIARY 09-2495 | ADDRESS ON FILE |
| BENEFICIARY 09-2501 | ADDRESS ON FILE |
| BENEFICIARY 09-2502 | ADDRESS ON FILE |
| BENEFICIARY 09-2503 | ADDRESS ON FILE |
| BENEFICIARY 09-2504 | ADDRESS ON FILE |
| BENEFICIARY 09-2505 | ADDRESS ON FILE |
| BENEFICIARY 09-2506 | ADDRESS ON FILE |
| BENEFICIARY 09-2512 | ADDRESS ON FILE |
| BENEFICIARY 09-2514 | ADDRESS ON FILE |
| BENEFICIARY 09-2515 | ADDRESS ON FILE |
| BENEFICIARY 09-2516 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENEFICIARY 09-2522 | ADDRESS ON FILE |
| BENEFICIARY 09-2528 | ADDRESS ON FILE |
| BENEFICIARY 09-2530 | ADDRESS ON FILE |
| BENEFICIARY 09-2531 | ADDRESS ON FILE |
| BENEFICIARY 09-2540 | ADDRESS ON FILE |
| BENEFICIARY 09-2569 | ADDRESS ON FILE |
| BENEFICIARY 09-2579 | ADDRESS ON FILE |
| BENEFICIARY 10-2584 | ADDRESS ON FILE |
| BENEFICIARY 10-2598 | ADDRESS ON FILE |
| BENEFICIARY 10-2606 | ADDRESS ON FILE |
| BENEFICIARY 10-2607 | ADDRESS ON FILE |
| BENEFICIARY 10-2608 | ADDRESS ON FILE |
| BENEFICIARY 10-2611 | ADDRESS ON FILE |
| BENEFICIARY 10-2618 | ADDRESS ON FILE |
| BENEFICIARY 10-2619 | ADDRESS ON FILE |
| BENEFICIARY 10-2621 | ADDRESS ON FILE |
| BENEFICIARY 10-2632 | ADDRESS ON FILE |
| BENEFICIARY 10-2638 | ADDRESS ON FILE |
| BENEFICIARY 10-2642 | ADDRESS ON FILE |
| BENEFICIARY 10-2658 | ADDRESS ON FILE |
| BENEFICIARY 10-2668 | ADDRESS ON FILE |
| BENEFICIARY 10-2669 | ADDRESS ON FILE |
| BENEFICIARY 10-2670 | ADDRESS ON FILE |
| BENEFICIARY 10-2672 | ADDRESS ON FILE |
| BENEFICIARY 10-2673 | ADDRESS ON FILE |
| BENEFICIARY 10-2676 | ADDRESS ON FILE |
| BENEFICIARY 10-2683 | ADDRESS ON FILE |
| BENEFICIARY 10-2686 | ADDRESS ON FILE |
| BENEFICIARY 10-2695 | ADDRESS ON FILE |
| BENEFICIARY 10-2706 | ADDRESS ON FILE |
| BENEFICIARY 10-2708 | ADDRESS ON FILE |
| BENEFICIARY 10-2712 | ADDRESS ON FILE |
| BENEFICIARY 10-2716 | ADDRESS ON FILE |
| BENEFICIARY 10-2721 | ADDRESS ON FILE |
| BENEFICIARY 10-2745 | ADDRESS ON FILE |
| BENEFICIARY 10-2747 | ADDRESS ON FILE |
| BENEFICIARY 10-2751 | ADDRESS ON FILE |
| BENEFICIARY 10-2755 | ADDRESS ON FILE |
| BENEFICIARY 10-2757 | ADDRESS ON FILE |
| BENEFICIARY 10-2762 | ADDRESS ON FILE |
| BENEFICIARY 10-2772 | ADDRESS ON FILE |
| BENEFICIARY 10-2776 | ADDRESS ON FILE |
| BENEFICIARY 10-2792 | ADDRESS ON FILE |
| BENEFICIARY 10-2799 | ADDRESS ON FILE |
| BENEFICIARY 10-2807 | ADDRESS ON FILE |
| BENEFICIARY 10-2815 | ADDRESS ON FILE |
| BENEFICIARY 10-2819 | ADDRESS ON FILE |
| BENEFICIARY 10-2840 | ADDRESS ON FILE |
| BENEFICIARY 10-2856 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENEFICIARY 10-2867 | ADDRESS ON FILE |
| BENEFICIARY 10-2874 | ADDRESS ON FILE |
| BENEFICIARY 10-2884 | ADDRESS ON FILE |
| BENEFICIARY 10-2888 | ADDRESS ON FILE |
| BENEFICIARY 10-2890 | ADDRESS ON FILE |
| BENEFICIARY 10-2896 | ADDRESS ON FILE |
| BENEFICIARY 10-2897 | ADDRESS ON FILE |
| BENEFICIARY 10-2912 | ADDRESS ON FILE |
| BENEFICIARY 10-2917 | ADDRESS ON FILE |
| BENEFICIARY 10-2923 | ADDRESS ON FILE |
| BENEFICIARY 10-2924 | ADDRESS ON FILE |
| BENEFICIARY 10-2926 | ADDRESS ON FILE |
| BENEFICIARY 10-2937 | ADDRESS ON FILE |
| BENEFICIARY 10-2942 | ADDRESS ON FILE |
| BENEFICIARY 10-2950 | ADDRESS ON FILE |
| BENEFICIARY 10-2951 | ADDRESS ON FILE |
| BENEFICIARY 10-2961 | ADDRESS ON FILE |
| BENEFICIARY 10-2965 | ADDRESS ON FILE |
| BENEFICIARY 10-2966 | ADDRESS ON FILE |
| BENEFICIARY 10-2970 | ADDRESS ON FILE |
| BENEFICIARY 10-2977 | ADDRESS ON FILE |
| BENEFICIARY 10-2979 | ADDRESS ON FILE |
| BENEFICIARY 10-2980 | ADDRESS ON FILE |
| BENEFICIARY 10-2983 | ADDRESS ON FILE |
| BENEFICIARY 10-3003 | ADDRESS ON FILE |
| BENEFICIARY 11-12162 | ADDRESS ON FILE |
| BENEFICIARY 11-3029 | ADDRESS ON FILE |
| BENEFICIARY 11-3032 | ADDRESS ON FILE |
| BENEFICIARY 11-3034 | ADDRESS ON FILE |
| BENEFICIARY 11-3060 | ADDRESS ON FILE |
| BENEFICIARY 11-3063 | ADDRESS ON FILE |
| BENEFICIARY 11-3065 | ADDRESS ON FILE |
| BENEFICIARY 11-3073 | ADDRESS ON FILE |
| BENEFICIARY 11-3077 | ADDRESS ON FILE |
| BENEFICIARY 11-3078 | ADDRESS ON FILE |
| BENEFICIARY 11-3079 | ADDRESS ON FILE |
| BENEFICIARY 11-3080 | ADDRESS ON FILE |
| BENEFICIARY 11-3083 | ADDRESS ON FILE |
| BENEFICIARY 11-3094 | ADDRESS ON FILE |
| BENEFICIARY 11-3106 | ADDRESS ON FILE |
| BENEFICIARY 11-3110 | ADDRESS ON FILE |
| BENEFICIARY 11-3111 | ADDRESS ON FILE |
| BENEFICIARY 11-3118 | ADDRESS ON FILE |
| BENEFICIARY 11-3119 | ADDRESS ON FILE |
| BENEFICIARY 11-3140 | ADDRESS ON FILE |
| BENEFICIARY 11-3143 | ADDRESS ON FILE |
| BENEFICIARY 11-3151 | ADDRESS ON FILE |
| BENEFICIARY 11-3152 | ADDRESS ON FILE |
| BENEFICIARY 11-3174 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENEFICIARY 11-3175 | ADDRESS ON FILE |
| BENEFICIARY 11-3181 | ADDRESS ON FILE |
| BENEFICIARY 11-3186 | ADDRESS ON FILE |
| BENEFICIARY 11-3187 | ADDRESS ON FILE |
| BENEFICIARY 11-3192 | ADDRESS ON FILE |
| BENEFICIARY 11-3200 | ADDRESS ON FILE |
| BENEFICIARY 11-3202 | ADDRESS ON FILE |
| BENEFICIARY 11-3212 | ADDRESS ON FILE |
| BENEFICIARY 11-3214 | ADDRESS ON FILE |
| BENEFICIARY 11-3217 | ADDRESS ON FILE |
| BENEFICIARY 11-3237 | ADDRESS ON FILE |
| BENEFICIARY 11-3238 | ADDRESS ON FILE |
| BENEFICIARY 11-3245 | ADDRESS ON FILE |
| BENEFICIARY 11-3248 | ADDRESS ON FILE |
| BENEFICIARY 11-3259 | ADDRESS ON FILE |
| BENEFICIARY 11-3266 | ADDRESS ON FILE |
| BENEFICIARY 11-3270 | ADDRESS ON FILE |
| BENEFICIARY 11-3277 | ADDRESS ON FILE |
| BENEFICIARY 11-3293 | ADDRESS ON FILE |
| BENEFICIARY 11-3311 | ADDRESS ON FILE |
| BENEFICIARY 11-3313 | ADDRESS ON FILE |
| BENEFICIARY 11-3321 | ADDRESS ON FILE |
| BENEFICIARY 11-3325 | ADDRESS ON FILE |
| BENEFICIARY 11-3326 | ADDRESS ON FILE |
| BENEFICIARY 11-3328 | ADDRESS ON FILE |
| BENEFICIARY 11-3329 | ADDRESS ON FILE |
| BENEFICIARY 11-3333 | ADDRESS ON FILE |
| BENEFICIARY 11-3334 | ADDRESS ON FILE |
| BENEFICIARY 11-3335 | ADDRESS ON FILE |
| BENEFICIARY 11-3336 | ADDRESS ON FILE |
| BENEFICIARY 11-3342 | ADDRESS ON FILE |
| BENEFICIARY 11-3362 | ADDRESS ON FILE |
| BENEFICIARY 11-3367 | ADDRESS ON FILE |
| BENEFICIARY 11-3368 | ADDRESS ON FILE |
| BENEFICIARY 11-3370 | ADDRESS ON FILE |
| BENEFICIARY 11-3403 | ADDRESS ON FILE |
| BENEFICIARY 11-3406 | ADDRESS ON FILE |
| BENEFICIARY 11-3408 | ADDRESS ON FILE |
| BENEFICIARY 11-3410 | ADDRESS ON FILE |
| BENEFICIARY 11-3413 | ADDRESS ON FILE |
| BENEFICIARY 11-3414 | ADDRESS ON FILE |
| BENEFICIARY 11-3425 | ADDRESS ON FILE |
| BENEFICIARY 11-3434 | ADDRESS ON FILE |
| BENEFICIARY 11-3435 | ADDRESS ON FILE |
| BENEFICIARY 11-3437 | ADDRESS ON FILE |
| BENEFICIARY 11-3440 | ADDRESS ON FILE |
| BENEFICIARY 11-3442 | ADDRESS ON FILE |
| BENEFICIARY 11-3447 | ADDRESS ON FILE |
| BENEFICIARY 12-3457 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENEFICIARY 12-3470 | ADDRESS ON FILE |
| BENEFICIARY 12-3473 | ADDRESS ON FILE |
| BENEFICIARY 12-3475 | ADDRESS ON FILE |
| BENEFICIARY 12-3484 | ADDRESS ON FILE |
| BENEFICIARY 12-3491 | ADDRESS ON FILE |
| BENEFICIARY 12-3495 | ADDRESS ON FILE |
| BENEFICIARY 12-3498 | ADDRESS ON FILE |
| BENEFICIARY 12-3502 | ADDRESS ON FILE |
| BENEFICIARY 12-3504 | ADDRESS ON FILE |
| BENEFICIARY 12-3505 | ADDRESS ON FILE |
| BENEFICIARY 12-3510 | ADDRESS ON FILE |
| BENEFICIARY 12-3521 | ADDRESS ON FILE |
| BENEFICIARY 12-3522 | ADDRESS ON FILE |
| BENEFICIARY 12-3529 | ADDRESS ON FILE |
| BENEFICIARY 12-3533 | ADDRESS ON FILE |
| BENEFICIARY 12-3538 | ADDRESS ON FILE |
| BENEFICIARY 12-3539 | ADDRESS ON FILE |
| BENEFICIARY 12-3543 | ADDRESS ON FILE |
| BENEFICIARY 12-3546 | ADDRESS ON FILE |
| BENEFICIARY 12-3560 | ADDRESS ON FILE |
| BENEFICIARY 12-3561 | ADDRESS ON FILE |
| BENEFICIARY 12-3562 | ADDRESS ON FILE |
| BENEFICIARY 12-3563 | ADDRESS ON FILE |
| BENEFICIARY 12-3565 | ADDRESS ON FILE |
| BENEFICIARY 12-3567 | ADDRESS ON FILE |
| BENEFICIARY 12-3568 | ADDRESS ON FILE |
| BENEFICIARY 12-3569 | ADDRESS ON FILE |
| BENEFICIARY 12-3572 | ADDRESS ON FILE |
| BENEFICIARY 12-3574 | ADDRESS ON FILE |
| BENEFICIARY 12-3575 | ADDRESS ON FILE |
| BENEFICIARY 12-3576 | ADDRESS ON FILE |
| BENEFICIARY 12-3577 | ADDRESS ON FILE |
| BENEFICIARY 12-3581 | ADDRESS ON FILE |
| BENEFICIARY 12-3587 | ADDRESS ON FILE |
| BENEFICIARY 12-3595 | ADDRESS ON FILE |
| BENEFICIARY 12-3597 | ADDRESS ON FILE |
| BENEFICIARY 12-3599 | ADDRESS ON FILE |
| BENEFICIARY 12-3600 | ADDRESS ON FILE |
| BENEFICIARY 12-3605 | ADDRESS ON FILE |
| BENEFICIARY 12-3606 | ADDRESS ON FILE |
| BENEFICIARY 12-3607 | ADDRESS ON FILE |
| BENEFICIARY 12-3611 | ADDRESS ON FILE |
| BENEFICIARY 12-3612 | ADDRESS ON FILE |
| BENEFICIARY 12-3618 | ADDRESS ON FILE |
| BENEFICIARY 12-3619 | ADDRESS ON FILE |
| BENEFICIARY 12-3627 | ADDRESS ON FILE |
| BENEFICIARY 12-3629 | ADDRESS ON FILE |
| BENEFICIARY 12-3636 | ADDRESS ON FILE |
| BENEFICIARY 12-3640 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENEFICIARY 12-3645 | ADDRESS ON FILE |
| BENEFICIARY 12-3646 | ADDRESS ON FILE |
| BENEFICIARY 12-3646 | ADDRESS ON FILE |
| BENEFICIARY 12-3655 | ADDRESS ON FILE |
| BENEFICIARY 12-3658 | ADDRESS ON FILE |
| BENEFICIARY 12-3663 | ADDRESS ON FILE |
| BENEFICIARY 12-3666 | ADDRESS ON FILE |
| BENEFICIARY 12-3667 | ADDRESS ON FILE |
| BENEFICIARY 12-3675 | ADDRESS ON FILE |
| BENEFICIARY 12-3677 | ADDRESS ON FILE |
| BENEFICIARY 12-3685 | ADDRESS ON FILE |
| BENEFICIARY 12-3688 | ADDRESS ON FILE |
| BENEFICIARY 12-3691 | ADDRESS ON FILE |
| BENEFICIARY 12-6759 | ADDRESS ON FILE |
| BENEFICIARY 12-7277 | ADDRESS ON FILE |
| BENEFICIARY 12-7296 | ADDRESS ON FILE |
| BENEFICIARY 12-7464 | ADDRESS ON FILE |
| BENEFICIARY 12-7660 | ADDRESS ON FILE |
| BENEFICIARY 12-7878 | ADDRESS ON FILE |
| BENEFICIARY 12-7879 | ADDRESS ON FILE |
| BENEFICIARY 12-7881 | ADDRESS ON FILE |
| BENEFICIARY 12-7904 | ADDRESS ON FILE |
| BENEFICIARY 12-7908 | ADDRESS ON FILE |
| BENEFICIARY 12-7911 | ADDRESS ON FILE |
| BENEFICIARY 12-7916 | ADDRESS ON FILE |
| BENEFICIARY 12-7917 | ADDRESS ON FILE |
| BENEFICIARY 12-7922 | ADDRESS ON FILE |
| BENEFICIARY 12-7925 | ADDRESS ON FILE |
| BENEFICIARY 12-7931 | ADDRESS ON FILE |
| BENEFICIARY 12-7934 | ADDRESS ON FILE |
| BENEFICIARY 12-7943 | ADDRESS ON FILE |
| BENEFICIARY 12-7944 | ADDRESS ON FILE |
| BENEFICIARY 12-7953 | ADDRESS ON FILE |
| BENEFICIARY 12-7957 | ADDRESS ON FILE |
| BENEFICIARY 12-7961 | ADDRESS ON FILE |
| BENEFICIARY 12-7968 | ADDRESS ON FILE |
| BENEFICIARY 12-7973 | ADDRESS ON FILE |
| BENEFICIARY 12-7974 | ADDRESS ON FILE |
| BENEFICIARY 12-7977 | ADDRESS ON FILE |
| BENEFICIARY 12-7984 | ADDRESS ON FILE |
| BENEFICIARY 12-7986 | ADDRESS ON FILE |
| BENEFICIARY 12-7989 | ADDRESS ON FILE |
| BENEFICIARY 12-7994 | ADDRESS ON FILE |
| BENEFICIARY 12-8034 | ADDRESS ON FILE |
| BENEFICIARY 12-8038 | ADDRESS ON FILE |
| BENEFICIARY 12-8041 | ADDRESS ON FILE |
| BENEFICIARY 12-8043 | ADDRESS ON FILE |
| BENEFICIARY 12-8044 | ADDRESS ON FILE |
| BENEFICIARY 12-8049 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENEFICIARY 12-8052 | ADDRESS ON FILE |
| BENEFICIARY 12-8054 | ADDRESS ON FILE |
| BENEFICIARY 12-8055 | ADDRESS ON FILE |
| BENEFICIARY 12-8059 | ADDRESS ON FILE |
| BENEFICIARY 12-8071 | ADDRESS ON FILE |
| BENEFICIARY 12-8077 | ADDRESS ON FILE |
| BENEFICIARY 12-8085 | ADDRESS ON FILE |
| BENEFICIARY 12-8092 | ADDRESS ON FILE |
| BENEFICIARY 13-8095 | ADDRESS ON FILE |
| BENEFICIARY 13-8102 | ADDRESS ON FILE |
| BENEFICIARY 13-8103 | ADDRESS ON FILE |
| BENEFICIARY 13-8104 | ADDRESS ON FILE |
| BENEFICIARY 13-8118 | ADDRESS ON FILE |
| BENEFICIARY 13-8119 | ADDRESS ON FILE |
| BENEFICIARY 13-8120 | ADDRESS ON FILE |
| BENEFICIARY 13-8122 | ADDRESS ON FILE |
| BENEFICIARY 13-8123 | ADDRESS ON FILE |
| BENEFICIARY 13-8130 | ADDRESS ON FILE |
| BENEFICIARY 13-8148 | ADDRESS ON FILE |
| BENEFICIARY 13-8151 | ADDRESS ON FILE |
| BENEFICIARY 13-8152 | ADDRESS ON FILE |
| BENEFICIARY 13-8153 | ADDRESS ON FILE |
| BENEFICIARY 13-8154 | ADDRESS ON FILE |
| BENEFICIARY 13-8160 | ADDRESS ON FILE |
| BENEFICIARY 13-8164 | ADDRESS ON FILE |
| BENEFICIARY 13-8167 | ADDRESS ON FILE |
| BENEFICIARY 13-8168 | ADDRESS ON FILE |
| BENEFICIARY 13-8169 | ADDRESS ON FILE |
| BENEFICIARY 13-8172 | ADDRESS ON FILE |
| BENEFICIARY 13-8173 | ADDRESS ON FILE |
| BENEFICIARY 13-8178 | ADDRESS ON FILE |
| BENEFICIARY 13-8181 | ADDRESS ON FILE |
| BENEFICIARY 13-8185 | ADDRESS ON FILE |
| BENEFICIARY 13-8194 | ADDRESS ON FILE |
| BENEFICIARY 13-8196 | ADDRESS ON FILE |
| BENEFICIARY 13-8201 | ADDRESS ON FILE |
| BENEFICIARY 13-8202 | ADDRESS ON FILE |
| BENEFICIARY 13-8220 | ADDRESS ON FILE |
| BENEFICIARY 13-8223 | ADDRESS ON FILE |
| BENEFICIARY 13-8231 | ADDRESS ON FILE |
| BENEFICIARY 13-8239 | ADDRESS ON FILE |
| BENEFICIARY 13-8243 | ADDRESS ON FILE |
| BENEFICIARY 13-8249 | ADDRESS ON FILE |
| BENEFICIARY 13-8251 | ADDRESS ON FILE |
| BENEFICIARY 13-8253 | ADDRESS ON FILE |
| BENEFICIARY 13-8257 | ADDRESS ON FILE |
| BENEFICIARY 13-8258 | ADDRESS ON FILE |
| BENEFICIARY 13-8262 | ADDRESS ON FILE |
| BENEFICIARY 13-8269 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENEFICIARY 13-8275 | ADDRESS ON FILE |
| BENEFICIARY 13-8277 | ADDRESS ON FILE |
| BENEFICIARY 13-8278 | ADDRESS ON FILE |
| BENEFICIARY 13-8283 | ADDRESS ON FILE |
| BENEFICIARY 13-8284 | ADDRESS ON FILE |
| BENEFICIARY 13-8303 | ADDRESS ON FILE |
| BENEFICIARY 13-8304 | ADDRESS ON FILE |
| BENEFICIARY 13-8311 | ADDRESS ON FILE |
| BENEFICIARY 13-8312 | ADDRESS ON FILE |
| BENEFICIARY 13-8323 | ADDRESS ON FILE |
| BENEFICIARY 13-8324 | ADDRESS ON FILE |
| BENEFICIARY 13-8325 | ADDRESS ON FILE |
| BENEFICIARY 13-8327 | ADDRESS ON FILE |
| BENEFICIARY 13-8334 | ADDRESS ON FILE |
| BENEFICIARY 13-8337 | ADDRESS ON FILE |
| BENEFICIARY 13-8338 | ADDRESS ON FILE |
| BENEFICIARY 13-8344 | ADDRESS ON FILE |
| BENEFICIARY 13-8345 | ADDRESS ON FILE |
| BENEFICIARY 13-8348 | ADDRESS ON FILE |
| BENEFICIARY 13-8350 | ADDRESS ON FILE |
| BENEFICIARY 13-8357 | ADDRESS ON FILE |
| BENEFICIARY 13-8358 | ADDRESS ON FILE |
| BENEFICIARY 13-8361 | ADDRESS ON FILE |
| BENEFICIARY 13-8367 | ADDRESS ON FILE |
| BENEFICIARY 13-8375 | ADDRESS ON FILE |
| BENEFICIARY 13-8381 | ADDRESS ON FILE |
| BENEFICIARY 13-8385 | ADDRESS ON FILE |
| BENEFICIARY 13-8396 | ADDRESS ON FILE |
| BENEFICIARY 13-8409 | ADDRESS ON FILE |
| BENEFICIARY 13-8415 | ADDRESS ON FILE |
| BENEFICIARY 13-8425 | ADDRESS ON FILE |
| BENEFICIARY 13-8426 | ADDRESS ON FILE |
| BENEFICIARY 13-8431 | ADDRESS ON FILE |
| BENEFICIARY 13-8432 | ADDRESS ON FILE |
| BENEFICIARY 13-8433 | ADDRESS ON FILE |
| BENEFICIARY 13-8434 | ADDRESS ON FILE |
| BENEFICIARY 13-8448 | ADDRESS ON FILE |
| BENEFICIARY 13-8455 | ADDRESS ON FILE |
| BENEFICIARY 13-8457 | ADDRESS ON FILE |
| BENEFICIARY 13-8461 | ADDRESS ON FILE |
| BENEFICIARY 13-8480 | ADDRESS ON FILE |
| BENEFICIARY 13-8484 | ADDRESS ON FILE |
| BENEFICIARY 13-8495 | ADDRESS ON FILE |
| BENEFICIARY 13-8496 | ADDRESS ON FILE |
| BENEFICIARY 13-8504 | ADDRESS ON FILE |
| BENEFICIARY 13-8505 | ADDRESS ON FILE |
| BENEFICIARY 13-8511 | ADDRESS ON FILE |
| BENEFICIARY 13-8525 | ADDRESS ON FILE |
| BENEFICIARY 13-8526 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENEFICIARY 13-8531 | ADDRESS ON FILE |
| BENEFICIARY 13-8531 | ADDRESS ON FILE |
| BENEFICIARY 13-8532 | ADDRESS ON FILE |
| BENEFICIARY 13-8538 | ADDRESS ON FILE |
| BENEFICIARY 13-8541 | ADDRESS ON FILE |
| BENEFICIARY 13-8545 | ADDRESS ON FILE |
| BENEFICIARY 13-8546 | ADDRESS ON FILE |
| BENEFICIARY 13-8547 | ADDRESS ON FILE |
| BENEFICIARY 13-8548 | ADDRESS ON FILE |
| BENEFICIARY 13-8549 | ADDRESS ON FILE |
| BENEFICIARY 13-8550 | ADDRESS ON FILE |
| BENEFICIARY 13-8552 | ADDRESS ON FILE |
| BENEFICIARY 13-8557 | ADDRESS ON FILE |
| BENEFICIARY 13-8559 | ADDRESS ON FILE |
| BENEFICIARY 13-8576 | ADDRESS ON FILE |
| BENEFICIARY 13-8586 | ADDRESS ON FILE |
| BENEFICIARY 13-8591 | ADDRESS ON FILE |
| BENEFICIARY 13-8593 | ADDRESS ON FILE |
| BENEFICIARY 13-8597 | ADDRESS ON FILE |
| BENEFICIARY 13-8599 | ADDRESS ON FILE |
| BENEFICIARY 13-8600 | ADDRESS ON FILE |
| BENEFICIARY 13-8604 | ADDRESS ON FILE |
| BENEFICIARY 13-8605 | ADDRESS ON FILE |
| BENEFICIARY 13-8606 | ADDRESS ON FILE |
| BENEFICIARY 13-8610 | ADDRESS ON FILE |
| BENEFICIARY 13-8611 | ADDRESS ON FILE |
| BENEFICIARY 13-8612 | ADDRESS ON FILE |
| BENEFICIARY 14-8630 | ADDRESS ON FILE |
| BENEFICIARY 14-8641 | ADDRESS ON FILE |
| BENEFICIARY 14-8664 | ADDRESS ON FILE |
| BENEFICIARY 14-8667 | ADDRESS ON FILE |
| BENEFICIARY 14-8669 | ADDRESS ON FILE |
| BENEFICIARY 14-8678 | ADDRESS ON FILE |
| BENEFICIARY 14-8682 | ADDRESS ON FILE |
| BENEFICIARY 14-8688 | ADDRESS ON FILE |
| BENEFICIARY 14-8689 | ADDRESS ON FILE |
| BENEFICIARY 14-8704 | ADDRESS ON FILE |
| BENEFICIARY 14-8705 | ADDRESS ON FILE |
| BENEFICIARY 14-8710 | ADDRESS ON FILE |
| BENEFICIARY 14-8715 | ADDRESS ON FILE |
| BENEFICIARY 14-8721 | ADDRESS ON FILE |
| BENEFICIARY 14-8723 | ADDRESS ON FILE |
| BENEFICIARY 14-8729 | ADDRESS ON FILE |
| BENEFICIARY 14-8730 | ADDRESS ON FILE |
| BENEFICIARY 14-8731 | ADDRESS ON FILE |
| BENEFICIARY 14-8735 | ADDRESS ON FILE |
| BENEFICIARY 14-8737 | ADDRESS ON FILE |
| BENEFICIARY 14-8750 | ADDRESS ON FILE |
| BENEFICIARY 14-8758 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENEFICIARY 14-8761 | ADDRESS ON FILE |
| BENEFICIARY 14-8765 | ADDRESS ON FILE |
| BENEFICIARY 14-8771 | ADDRESS ON FILE |
| BENEFICIARY 14-8777 | ADDRESS ON FILE |
| BENEFICIARY 14-8780 | ADDRESS ON FILE |
| BENEFICIARY 14-8801 | ADDRESS ON FILE |
| BENEFICIARY 14-8803 | ADDRESS ON FILE |
| BENEFICIARY 14-8809 | ADDRESS ON FILE |
| BENEFICIARY 14-8821 | ADDRESS ON FILE |
| BENEFICIARY 14-8822 | ADDRESS ON FILE |
| BENEFICIARY 14-8826 | ADDRESS ON FILE |
| BENEFICIARY 14-8833 | ADDRESS ON FILE |
| BENEFICIARY 14-8837 | ADDRESS ON FILE |
| BENEFICIARY 14-8839 | ADDRESS ON FILE |
| BENEFICIARY 14-8840 | ADDRESS ON FILE |
| BENEFICIARY 14-8844 | ADDRESS ON FILE |
| BENEFICIARY 14-8845 | ADDRESS ON FILE |
| BENEFICIARY 14-8855 | ADDRESS ON FILE |
| BENEFICIARY 14-8877 | ADDRESS ON FILE |
| BENEFICIARY 14-8878 | ADDRESS ON FILE |
| BENEFICIARY 14-8879 | ADDRESS ON FILE |
| BENEFICIARY 14-8886 | ADDRESS ON FILE |
| BENEFICIARY 14-8905 | ADDRESS ON FILE |
| BENEFICIARY 14-8910 | ADDRESS ON FILE |
| BENEFICIARY 14-8915 | ADDRESS ON FILE |
| BENEFICIARY 14-8920 | ADDRESS ON FILE |
| BENEFICIARY 14-8928 | ADDRESS ON FILE |
| BENEFICIARY 14-8934 | ADDRESS ON FILE |
| BENEFICIARY 14-8945 | ADDRESS ON FILE |
| BENEFICIARY 14-8955 | ADDRESS ON FILE |
| BENEFICIARY 14-8960 | ADDRESS ON FILE |
| BENEFICIARY 14-8967 | ADDRESS ON FILE |
| BENEFICIARY 14-8994 | ADDRESS ON FILE |
| BENEFICIARY 14-9004 | ADDRESS ON FILE |
| BENEFICIARY 14-9011 | ADDRESS ON FILE |
| BENEFICIARY 14-9012 | ADDRESS ON FILE |
| BENEFICIARY 14-9020 | ADDRESS ON FILE |
| BENEFICIARY 14-9021 | ADDRESS ON FILE |
| BENEFICIARY 14-9022 | ADDRESS ON FILE |
| BENEFICIARY 14-9023 | ADDRESS ON FILE |
| BENEFICIARY 14-9025 | ADDRESS ON FILE |
| BENEFICIARY 14-9026 | ADDRESS ON FILE |
| BENEFICIARY 14-9039 | ADDRESS ON FILE |
| BENEFICIARY 14-9040 | ADDRESS ON FILE |
| BENEFICIARY 14-9052 | ADDRESS ON FILE |
| BENEFICIARY 14-9059 | ADDRESS ON FILE |
| BENEFICIARY 14-9064 | ADDRESS ON FILE |
| BENEFICIARY 14-9066 | ADDRESS ON FILE |
| BENEFICIARY 14-9082 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENEFICIARY 14-9083 | ADDRESS ON FILE |
| BENEFICIARY 14-9084 | ADDRESS ON FILE |
| BENEFICIARY 14-9092 | ADDRESS ON FILE |
| BENEFICIARY 14-9094 | ADDRESS ON FILE |
| BENEFICIARY 14-9104 | ADDRESS ON FILE |
| BENEFICIARY 14-9105 | ADDRESS ON FILE |
| BENEFICIARY 14-9106 | ADDRESS ON FILE |
| BENEFICIARY 14-9107 | ADDRESS ON FILE |
| BENEFICIARY 14-9108 | ADDRESS ON FILE |
| BENEFICIARY 14-9125 | ADDRESS ON FILE |
| BENEFICIARY 15-9126 | ADDRESS ON FILE |
| BENEFICIARY 15-9133 | ADDRESS ON FILE |
| BENEFICIARY 15-9139 | ADDRESS ON FILE |
| BENEFICIARY 15-9140 | ADDRESS ON FILE |
| BENEFICIARY 15-9141 | ADDRESS ON FILE |
| BENEFICIARY 15-9142 | ADDRESS ON FILE |
| BENEFICIARY 15-9147 | ADDRESS ON FILE |
| BENEFICIARY 15-9154 | ADDRESS ON FILE |
| BENEFICIARY 15-9167 | ADDRESS ON FILE |
| BENEFICIARY 15-9169 | ADDRESS ON FILE |
| BENEFICIARY 15-9173 | ADDRESS ON FILE |
| BENEFICIARY 15-9176 | ADDRESS ON FILE |
| BENEFICIARY 15-9176 | ADDRESS ON FILE |
| BENEFICIARY 15-9177 | ADDRESS ON FILE |
| BENEFICIARY 15-9183 | ADDRESS ON FILE |
| BENEFICIARY 15-9190 | ADDRESS ON FILE |
| BENEFICIARY 15-9192 | ADDRESS ON FILE |
| BENEFICIARY 15-9195 | ADDRESS ON FILE |
| BENEFICIARY 15-9204 | ADDRESS ON FILE |
| BENEFICIARY 15-9212 | ADDRESS ON FILE |
| BENEFICIARY 15-9224 | ADDRESS ON FILE |
| BENEFICIARY 15-9230 | ADDRESS ON FILE |
| BENEFICIARY 15-9231 | ADDRESS ON FILE |
| BENEFICIARY 15-9237 | ADDRESS ON FILE |
| BENEFICIARY 15-9238 | ADDRESS ON FILE |
| BENEFICIARY 15-9239 | ADDRESS ON FILE |
| BENEFICIARY 15-9240 | ADDRESS ON FILE |
| BENEFICIARY 15-9241 | ADDRESS ON FILE |
| BENEFICIARY 15-9247 | ADDRESS ON FILE |
| BENEFICIARY 15-9250 | ADDRESS ON FILE |
| BENEFICIARY 15-9256 | ADDRESS ON FILE |
| BENEFICIARY 15-9258 | ADDRESS ON FILE |
| BENEFICIARY 15-9265 | ADDRESS ON FILE |
| BENEFICIARY 15-9268 | ADDRESS ON FILE |
| BENEFICIARY 15-9270 | ADDRESS ON FILE |
| BENEFICIARY 15-9276 | ADDRESS ON FILE |
| BENEFICIARY 15-9280 | ADDRESS ON FILE |
| BENEFICIARY 15-9283 | ADDRESS ON FILE |
| BENEFICIARY 15-9288 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENEFICIARY 15-9296 | ADDRESS ON FILE |
| BENEFICIARY 15-9297 | ADDRESS ON FILE |
| BENEFICIARY 15-9375 | ADDRESS ON FILE |
| BENEFICIARY 15-9382 | ADDRESS ON FILE |
| BENEFICIARY 15-9391 | ADDRESS ON FILE |
| BENEFICIARY 15-9451 | ADDRESS ON FILE |
| BENEFICIARY 15-9452 | ADDRESS ON FILE |
| BENEFICIARY 15-9453 | ADDRESS ON FILE |
| BENEFICIARY 15-9461 | ADDRESS ON FILE |
| BENEFICIARY 15-9463 | ADDRESS ON FILE |
| BENEFICIARY 15-9464 | ADDRESS ON FILE |
| BENEFICIARY 15-9466 | ADDRESS ON FILE |
| BENEFICIARY 15-9469 | ADDRESS ON FILE |
| BENEFICIARY 15-9470 | ADDRESS ON FILE |
| BENEFICIARY 15-9471 | ADDRESS ON FILE |
| BENEFICIARY 15-9474 | ADDRESS ON FILE |
| BENEFICIARY 15-9485 | ADDRESS ON FILE |
| BENEFICIARY 15-9487 | ADDRESS ON FILE |
| BENEFICIARY 15-9487 | ADDRESS ON FILE |
| BENEFICIARY 15-9487 | ADDRESS ON FILE |
| BENEFICIARY 15-9489 | ADDRESS ON FILE |
| BENEFICIARY 15-9491 | ADDRESS ON FILE |
| BENEFICIARY 15-9493 | ADDRESS ON FILE |
| BENEFICIARY 15-9495 | ADDRESS ON FILE |
| BENEFICIARY 15-9503 | ADDRESS ON FILE |
| BENEFICIARY 15-9504 | ADDRESS ON FILE |
| BENEFICIARY 15-9508 | ADDRESS ON FILE |
| BENEFICIARY 15-9516 | ADDRESS ON FILE |
| BENEFICIARY 15-9518 | ADDRESS ON FILE |
| BENEFICIARY 15-9519 | ADDRESS ON FILE |
| BENEFICIARY 15-9519 | ADDRESS ON FILE |
| BENEFICIARY 15-9523 | ADDRESS ON FILE |
| BENEFICIARY 15-9525 | ADDRESS ON FILE |
| BENEFICIARY 15-9526 | ADDRESS ON FILE |
| BENEFICIARY 15-9531 | ADDRESS ON FILE |
| BENEFICIARY 15-9544 | ADDRESS ON FILE |
| BENEFICIARY 15-9546 | ADDRESS ON FILE |
| BENEFICIARY 15-9548 | ADDRESS ON FILE |
| BENEFICIARY 15-9560 | ADDRESS ON FILE |
| BENEFICIARY 15-9571 | ADDRESS ON FILE |
| BENEFICIARY 15-9573 | ADDRESS ON FILE |
| BENEFICIARY 15-9577 | ADDRESS ON FILE |
| BENEFICIARY 15-9589 | ADDRESS ON FILE |
| BENEFICIARY 15-9594 | ADDRESS ON FILE |
| BENEFICIARY 15-9595 | ADDRESS ON FILE |
| BENEFICIARY 15-9598 | ADDRESS ON FILE |
| BENEFICIARY 15-9603 | ADDRESS ON FILE |
| BENEFICIARY 15-9605 | ADDRESS ON FILE |
| BENEFICIARY 15-9607 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENEFICIARY 15-9608 | ADDRESS ON FILE |
| BENEFICIARY 15-9610 | ADDRESS ON FILE |
| BENEFICIARY 15-9616 | ADDRESS ON FILE |
| BENEFICIARY 15-9618 | ADDRESS ON FILE |
| BENEFICIARY 15-9619 | ADDRESS ON FILE |
| BENEFICIARY 15-9624 | ADDRESS ON FILE |
| BENEFICIARY 15-9626 | ADDRESS ON FILE |
| BENEFICIARY 15-9627 | ADDRESS ON FILE |
| BENEFICIARY 15-9630 | ADDRESS ON FILE |
| BENEFICIARY 15-9632 | ADDRESS ON FILE |
| BENEFICIARY 15-9639 | ADDRESS ON FILE |
| BENEFICIARY 15-9640 | ADDRESS ON FILE |
| BENEFICIARY 15-9641 | ADDRESS ON FILE |
| BENEFICIARY 15-9648 | ADDRESS ON FILE |
| BENEFICIARY 15-9652 | ADDRESS ON FILE |
| BENEFICIARY 15-9668 | ADDRESS ON FILE |
| BENEFICIARY 15-9669 | ADDRESS ON FILE |
| BENEFICIARY 15-9675 | ADDRESS ON FILE |
| BENEFICIARY 15-9676 | ADDRESS ON FILE |
| BENEFICIARY 15-9678 | ADDRESS ON FILE |
| BENEFICIARY 15-9679 | ADDRESS ON FILE |
| BENEFICIARY 15-9682 | ADDRESS ON FILE |
| BENEFICIARY 15-9685 | ADDRESS ON FILE |
| BENEFICIARY 15-9693 | ADDRESS ON FILE |
| BENEFICIARY 15-9694 | ADDRESS ON FILE |
| BENEFICIARY 15-9695 | ADDRESS ON FILE |
| BENEFICIARY 15-9707 | ADDRESS ON FILE |
| BENEFICIARY 15-9708 | ADDRESS ON FILE |
| BENEFICIARY 15-9715 | ADDRESS ON FILE |
| BENEFICIARY 15-9722 | ADDRESS ON FILE |
| BENEFICIARY 15-9724 | ADDRESS ON FILE |
| BENEFICIARY 15-9729 | ADDRESS ON FILE |
| BENEFICIARY 15-9730 | ADDRESS ON FILE |
| BENEFICIARY 15-9733 | ADDRESS ON FILE |
| BENEFICIARY 15-9739 | ADDRESS ON FILE |
| BENEFICIARY 15-9744 | ADDRESS ON FILE |
| BENEFICIARY 15-9752 | ADDRESS ON FILE |
| BENEFICIARY 15-9756 | ADDRESS ON FILE |
| BENEFICIARY 15-9757 | ADDRESS ON FILE |
| BENEFICIARY 15-9758 | ADDRESS ON FILE |
| BENEFICIARY 15-9761 | ADDRESS ON FILE |
| BENEFICIARY 15-9762 | ADDRESS ON FILE |
| BENEFICIARY 15-9765 | ADDRESS ON FILE |
| BENEFICIARY 15-9770 | ADDRESS ON FILE |
| BENEFICIARY 15-9771 | ADDRESS ON FILE |
| BENEFICIARY 15-9772 | ADDRESS ON FILE |
| BENEFICIARY 15-9773 | ADDRESS ON FILE |
| BENEFICIARY 16-10000 | ADDRESS ON FILE |
| BENEFICIARY 16-10003 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENEFICIARY 16-10004 | ADDRESS ON FILE |
| BENEFICIARY 16-10006 | ADDRESS ON FILE |
| BENEFICIARY 16-10007 | ADDRESS ON FILE |
| BENEFICIARY 16-10008 | ADDRESS ON FILE |
| BENEFICIARY 16-10009 | ADDRESS ON FILE |
| BENEFICIARY 16-10014 | ADDRESS ON FILE |
| BENEFICIARY 16-10018 | ADDRESS ON FILE |
| BENEFICIARY 16-10019 | ADDRESS ON FILE |
| BENEFICIARY 16-10020 | ADDRESS ON FILE |
| BENEFICIARY 16-10021 | ADDRESS ON FILE |
| BENEFICIARY 16-10023 | ADDRESS ON FILE |
| BENEFICIARY 16-10027 | ADDRESS ON FILE |
| BENEFICIARY 16-10031 | ADDRESS ON FILE |
| BENEFICIARY 16-10033 | ADDRESS ON FILE |
| BENEFICIARY 16-10034 | ADDRESS ON FILE |
| BENEFICIARY 16-10041 | ADDRESS ON FILE |
| BENEFICIARY 16-10042 | ADDRESS ON FILE |
| BENEFICIARY 16-10046 | ADDRESS ON FILE |
| BENEFICIARY 16-10047 | ADDRESS ON FILE |
| BENEFICIARY 16-10050 | ADDRESS ON FILE |
| BENEFICIARY 16-10051 | ADDRESS ON FILE |
| BENEFICIARY 16-10059 | ADDRESS ON FILE |
| BENEFICIARY 16-10070 | ADDRESS ON FILE |
| BENEFICIARY 16-10078 | ADDRESS ON FILE |
| BENEFICIARY 16-10081 | ADDRESS ON FILE |
| BENEFICIARY 16-10088 | ADDRESS ON FILE |
| BENEFICIARY 16-10090 | ADDRESS ON FILE |
| BENEFICIARY 16-10095 | ADDRESS ON FILE |
| BENEFICIARY 16-10111 | ADDRESS ON FILE |
| BENEFICIARY 16-10112 | ADDRESS ON FILE |
| BENEFICIARY 16-10116 | ADDRESS ON FILE |
| BENEFICIARY 16-10118 | ADDRESS ON FILE |
| BENEFICIARY 16-10120 | ADDRESS ON FILE |
| BENEFICIARY 16-10123 | ADDRESS ON FILE |
| BENEFICIARY 16-10126 | ADDRESS ON FILE |
| BENEFICIARY 16-10128 | ADDRESS ON FILE |
| BENEFICIARY 16-10129 | ADDRESS ON FILE |
| BENEFICIARY 16-10131 | ADDRESS ON FILE |
| BENEFICIARY 16-10133 | ADDRESS ON FILE |
| BENEFICIARY 16-10138 | ADDRESS ON FILE |
| BENEFICIARY 16-10141 | ADDRESS ON FILE |
| BENEFICIARY 16-10146 | ADDRESS ON FILE |
| BENEFICIARY 16-10148 | ADDRESS ON FILE |
| BENEFICIARY 16-10151 | ADDRESS ON FILE |
| BENEFICIARY 16-10152 | ADDRESS ON FILE |
| BENEFICIARY 16-10154 | ADDRESS ON FILE |
| BENEFICIARY 16-10157 | ADDRESS ON FILE |
| BENEFICIARY 16-10160 | ADDRESS ON FILE |
| BENEFICIARY 16-10161 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENEFICIARY 16-10163 | ADDRESS ON FILE |
| BENEFICIARY 16-10167 | ADDRESS ON FILE |
| BENEFICIARY 16-10179 | ADDRESS ON FILE |
| BENEFICIARY 16-10181 | ADDRESS ON FILE |
| BENEFICIARY 16-10183 | ADDRESS ON FILE |
| BENEFICIARY 16-10187 | ADDRESS ON FILE |
| BENEFICIARY 16-10190 | ADDRESS ON FILE |
| BENEFICIARY 16-10195 | ADDRESS ON FILE |
| BENEFICIARY 16-10209 | ADDRESS ON FILE |
| BENEFICIARY 16-10214 | ADDRESS ON FILE |
| BENEFICIARY 16-10219 | ADDRESS ON FILE |
| BENEFICIARY 16-10223 | ADDRESS ON FILE |
| BENEFICIARY 16-10225 | ADDRESS ON FILE |
| BENEFICIARY 16-10227 | ADDRESS ON FILE |
| BENEFICIARY 16-10228 | ADDRESS ON FILE |
| BENEFICIARY 16-10234 | ADDRESS ON FILE |
| BENEFICIARY 16-10235 | ADDRESS ON FILE |
| BENEFICIARY 16-10237 | ADDRESS ON FILE |
| BENEFICIARY 16-10241 | ADDRESS ON FILE |
| BENEFICIARY 16-10243 | ADDRESS ON FILE |
| BENEFICIARY 16-10246 | ADDRESS ON FILE |
| BENEFICIARY 16-10249 | ADDRESS ON FILE |
| BENEFICIARY 16-10250 | ADDRESS ON FILE |
| BENEFICIARY 16-10251 | ADDRESS ON FILE |
| BENEFICIARY 16-10256 | ADDRESS ON FILE |
| BENEFICIARY 16-10258 | ADDRESS ON FILE |
| BENEFICIARY 16-10259 | ADDRESS ON FILE |
| BENEFICIARY 16-10260 | ADDRESS ON FILE |
| BENEFICIARY 16-9781 | ADDRESS ON FILE |
| BENEFICIARY 16-9783 | ADDRESS ON FILE |
| BENEFICIARY 16-9787 | ADDRESS ON FILE |
| BENEFICIARY 16-9792 | ADDRESS ON FILE |
| BENEFICIARY 16-9794 | ADDRESS ON FILE |
| BENEFICIARY 16-9802 | ADDRESS ON FILE |
| BENEFICIARY 16-9804 | ADDRESS ON FILE |
| BENEFICIARY 16-9805 | ADDRESS ON FILE |
| BENEFICIARY 16-9809 | ADDRESS ON FILE |
| BENEFICIARY 16-9811 | ADDRESS ON FILE |
| BENEFICIARY 16-9820 | ADDRESS ON FILE |
| BENEFICIARY 16-9822 | ADDRESS ON FILE |
| BENEFICIARY 16-9833 | ADDRESS ON FILE |
| BENEFICIARY 16-9842 | ADDRESS ON FILE |
| BENEFICIARY 16-9843 | ADDRESS ON FILE |
| BENEFICIARY 16-9844 | ADDRESS ON FILE |
| BENEFICIARY 16-9854 | ADDRESS ON FILE |
| BENEFICIARY 16-9858 | ADDRESS ON FILE |
| BENEFICIARY 16-9864 | ADDRESS ON FILE |
| BENEFICIARY 16-9865 | ADDRESS ON FILE |
| BENEFICIARY 16-9878 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENEFICIARY 16-9890 | ADDRESS ON FILE |
| BENEFICIARY 16-9892 | ADDRESS ON FILE |
| BENEFICIARY 16-9893 | ADDRESS ON FILE |
| BENEFICIARY 16-9895 | ADDRESS ON FILE |
| BENEFICIARY 16-9896 | ADDRESS ON FILE |
| BENEFICIARY 16-9906 | ADDRESS ON FILE |
| BENEFICIARY 16-9909 | ADDRESS ON FILE |
| BENEFICIARY 16-9916 | ADDRESS ON FILE |
| BENEFICIARY 16-9920 | ADDRESS ON FILE |
| BENEFICIARY 16-9927 | ADDRESS ON FILE |
| BENEFICIARY 16-9934 | ADDRESS ON FILE |
| BENEFICIARY 16-9937 | ADDRESS ON FILE |
| BENEFICIARY 16-9941 | ADDRESS ON FILE |
| BENEFICIARY 16-9942 | ADDRESS ON FILE |
| BENEFICIARY 16-9943 | ADDRESS ON FILE |
| BENEFICIARY 16-9944 | ADDRESS ON FILE |
| BENEFICIARY 16-9946 | ADDRESS ON FILE |
| BENEFICIARY 16-9949 | ADDRESS ON FILE |
| BENEFICIARY 16-9956 | ADDRESS ON FILE |
| BENEFICIARY 16-9957 | ADDRESS ON FILE |
| BENEFICIARY 16-9959 | ADDRESS ON FILE |
| BENEFICIARY 16-9963 | ADDRESS ON FILE |
| BENEFICIARY 16-9964 | ADDRESS ON FILE |
| BENEFICIARY 16-9967 | ADDRESS ON FILE |
| BENEFICIARY 16-9973 | ADDRESS ON FILE |
| BENEFICIARY 16-9977 | ADDRESS ON FILE |
| BENEFICIARY 16-9983 | ADDRESS ON FILE |
| BENEFICIARY 16-9987 | ADDRESS ON FILE |
| BENEFICIARY 16-9990 | ADDRESS ON FILE |
| BENEFICIARY 16-9991 | ADDRESS ON FILE |
| BENEFICIARY 16-9996 | ADDRESS ON FILE |
| BENEFICIARY 16-9997 | ADDRESS ON FILE |
| BENEFICIARY 16-9998 | ADDRESS ON FILE |
| BENEFICIARY 16-9999 | ADDRESS ON FILE |
| BENEFICIARY 17-10269 | ADDRESS ON FILE |
| BENEFICIARY 17-10271 | ADDRESS ON FILE |
| BENEFICIARY 17-10274 | ADDRESS ON FILE |
| BENEFICIARY 17-10279 | ADDRESS ON FILE |
| BENEFICIARY 17-10282 | ADDRESS ON FILE |
| BENEFICIARY 17-10285 | ADDRESS ON FILE |
| BENEFICIARY 17-10288 | ADDRESS ON FILE |
| BENEFICIARY 17-10289 | ADDRESS ON FILE |
| BENEFICIARY 17-10293 | ADDRESS ON FILE |
| BENEFICIARY 17-10297 | ADDRESS ON FILE |
| BENEFICIARY 17-10299 | ADDRESS ON FILE |
| BENEFICIARY 17-10302 | ADDRESS ON FILE |
| BENEFICIARY 17-10303 | ADDRESS ON FILE |
| BENEFICIARY 17-10304 | ADDRESS ON FILE |
| BENEFICIARY 17-10313 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENEFICIARY 17-10315 | ADDRESS ON FILE |
| BENEFICIARY 17-10316 | ADDRESS ON FILE |
| BENEFICIARY 17-10319 | ADDRESS ON FILE |
| BENEFICIARY 17-10327 | ADDRESS ON FILE |
| BENEFICIARY 17-10329 | ADDRESS ON FILE |
| BENEFICIARY 17-10336 | ADDRESS ON FILE |
| BENEFICIARY 17-10343 | ADDRESS ON FILE |
| BENEFICIARY 17-10349 | ADDRESS ON FILE |
| BENEFICIARY 17-10355 | ADDRESS ON FILE |
| BENEFICIARY 17-10359 | ADDRESS ON FILE |
| BENEFICIARY 17-10362 | ADDRESS ON FILE |
| BENEFICIARY 17-10366 | ADDRESS ON FILE |
| BENEFICIARY 17-10370 | ADDRESS ON FILE |
| BENEFICIARY 17-10371 | ADDRESS ON FILE |
| BENEFICIARY 17-10375 | ADDRESS ON FILE |
| BENEFICIARY 17-10376 | ADDRESS ON FILE |
| BENEFICIARY 17-10385 | ADDRESS ON FILE |
| BENEFICIARY 17-10389 | ADDRESS ON FILE |
| BENEFICIARY 17-10396 | ADDRESS ON FILE |
| BENEFICIARY 17-10402 | ADDRESS ON FILE |
| BENEFICIARY 17-10406 | ADDRESS ON FILE |
| BENEFICIARY 17-10409 | ADDRESS ON FILE |
| BENEFICIARY 17-10413 | ADDRESS ON FILE |
| BENEFICIARY 17-10417 | ADDRESS ON FILE |
| BENEFICIARY 17-10427 | ADDRESS ON FILE |
| BENEFICIARY 17-10432 | ADDRESS ON FILE |
| BENEFICIARY 17-10435 | ADDRESS ON FILE |
| BENEFICIARY 17-10436 | ADDRESS ON FILE |
| BENEFICIARY 17-10438 | ADDRESS ON FILE |
| BENEFICIARY 17-10443 | ADDRESS ON FILE |
| BENEFICIARY 17-10444 | ADDRESS ON FILE |
| BENEFICIARY 17-10450 | ADDRESS ON FILE |
| BENEFICIARY 17-10451 | ADDRESS ON FILE |
| BENEFICIARY 17-10456 | ADDRESS ON FILE |
| BENEFICIARY 17-10463 | ADDRESS ON FILE |
| BENEFICIARY 17-10476 | ADDRESS ON FILE |
| BENEFICIARY 17-10479 | ADDRESS ON FILE |
| BENEFICIARY 17-10486 | ADDRESS ON FILE |
| BENEFICIARY 17-10487 | ADDRESS ON FILE |
| BENEFICIARY 17-10488 | ADDRESS ON FILE |
| BENEFICIARY 17-10490 | ADDRESS ON FILE |
| BENEFICIARY 17-10494 | ADDRESS ON FILE |
| BENEFICIARY 17-10497 | ADDRESS ON FILE |
| BENEFICIARY 17-10499 | ADDRESS ON FILE |
| BENEFICIARY 17-10502 | ADDRESS ON FILE |
| BENEFICIARY 17-10504 | ADDRESS ON FILE |
| BENEFICIARY 17-10507 | ADDRESS ON FILE |
| BENEFICIARY 17-10510 | ADDRESS ON FILE |
| BENEFICIARY 17-10518 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENEFICIARY 17-10523 | ADDRESS ON FILE |
| BENEFICIARY 17-10528 | ADDRESS ON FILE |
| BENEFICIARY 17-10529 | ADDRESS ON FILE |
| BENEFICIARY 17-10530 | ADDRESS ON FILE |
| BENEFICIARY 17-10537 | ADDRESS ON FILE |
| BENEFICIARY 17-10541 | ADDRESS ON FILE |
| BENEFICIARY 17-10545 | ADDRESS ON FILE |
| BENEFICIARY 17-10548 | ADDRESS ON FILE |
| BENEFICIARY 17-10549 | ADDRESS ON FILE |
| BENEFICIARY 17-10557 | ADDRESS ON FILE |
| BENEFICIARY 17-10558 | ADDRESS ON FILE |
| BENEFICIARY 17-10560 | ADDRESS ON FILE |
| BENEFICIARY 17-10562 | ADDRESS ON FILE |
| BENEFICIARY 17-10563 | ADDRESS ON FILE |
| BENEFICIARY 17-10564 | ADDRESS ON FILE |
| BENEFICIARY 17-10566 | ADDRESS ON FILE |
| BENEFICIARY 17-10568 | ADDRESS ON FILE |
| BENEFICIARY 17-10571 | ADDRESS ON FILE |
| BENEFICIARY 17-10575 | ADDRESS ON FILE |
| BENEFICIARY 17-10592 | ADDRESS ON FILE |
| BENEFICIARY 17-10593 | ADDRESS ON FILE |
| BENEFICIARY 17-10597 | ADDRESS ON FILE |
| BENEFICIARY 17-10598 | ADDRESS ON FILE |
| BENEFICIARY 17-10600 | ADDRESS ON FILE |
| BENEFICIARY 17-10601 | ADDRESS ON FILE |
| BENEFICIARY 17-10604 | ADDRESS ON FILE |
| BENEFICIARY 17-10605 | ADDRESS ON FILE |
| BENEFICIARY 17-10623 | ADDRESS ON FILE |
| BENEFICIARY 17-10627 | ADDRESS ON FILE |
| BENEFICIARY 17-10634 | ADDRESS ON FILE |
| BENEFICIARY 17-10636 | ADDRESS ON FILE |
| BENEFICIARY 17-10638 | ADDRESS ON FILE |
| BENEFICIARY 17-10649 | ADDRESS ON FILE |
| BENEFICIARY 17-10651 | ADDRESS ON FILE |
| BENEFICIARY 17-10652 | ADDRESS ON FILE |
| BENEFICIARY 17-10657 | ADDRESS ON FILE |
| BENEFICIARY 17-10658 | ADDRESS ON FILE |
| BENEFICIARY 17-10660 | ADDRESS ON FILE |
| BENEFICIARY 17-10661 | ADDRESS ON FILE |
| BENEFICIARY 17-10663 | ADDRESS ON FILE |
| BENEFICIARY 17-10664 | ADDRESS ON FILE |
| BENEFICIARY 17-10666 | ADDRESS ON FILE |
| BENEFICIARY 17-10668 | ADDRESS ON FILE |
| BENEFICIARY 17-10670 | ADDRESS ON FILE |
| BENEFICIARY 17-10679 | ADDRESS ON FILE |
| BENEFICIARY 17-10686 | ADDRESS ON FILE |
| BENEFICIARY 17-10687 | ADDRESS ON FILE |
| BENEFICIARY 17-10692 | ADDRESS ON FILE |
| BENEFICIARY 17-10695 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENEFICIARY 17-10696 | ADDRESS ON FILE |
| BENEFICIARY 17-10698 | ADDRESS ON FILE |
| BENEFICIARY 17-10699 | ADDRESS ON FILE |
| BENEFICIARY 18-10706 | ADDRESS ON FILE |
| BENEFICIARY 18-10708 | ADDRESS ON FILE |
| BENEFICIARY 18-10709 | ADDRESS ON FILE |
| BENEFICIARY 18-10710 | ADDRESS ON FILE |
| BENEFICIARY 18-10712 | ADDRESS ON FILE |
| BENEFICIARY 18-10713 | ADDRESS ON FILE |
| BENEFICIARY 18-10717 | ADDRESS ON FILE |
| BENEFICIARY 18-10723 | ADDRESS ON FILE |
| BENEFICIARY 18-10727 | ADDRESS ON FILE |
| BENEFICIARY 18-10734 | ADDRESS ON FILE |
| BENEFICIARY 18-10735 | ADDRESS ON FILE |
| BENEFICIARY 18-10736 | ADDRESS ON FILE |
| BENEFICIARY 18-10738 | ADDRESS ON FILE |
| BENEFICIARY 18-10739 | ADDRESS ON FILE |
| BENEFICIARY 18-10742 | ADDRESS ON FILE |
| BENEFICIARY 18-10743 | ADDRESS ON FILE |
| BENEFICIARY 18-10746 | ADDRESS ON FILE |
| BENEFICIARY 18-10748 | ADDRESS ON FILE |
| BENEFICIARY 18-10754 | ADDRESS ON FILE |
| BENEFICIARY 18-10758 | ADDRESS ON FILE |
| BENEFICIARY 18-10759 | ADDRESS ON FILE |
| BENEFICIARY 18-10760 | ADDRESS ON FILE |
| BENEFICIARY 18-10762 | ADDRESS ON FILE |
| BENEFICIARY 18-10763 | ADDRESS ON FILE |
| BENEFICIARY 18-10764 | ADDRESS ON FILE |
| BENEFICIARY 18-10765 | ADDRESS ON FILE |
| BENEFICIARY 18-10768 | ADDRESS ON FILE |
| BENEFICIARY 18-10771 | ADDRESS ON FILE |
| BENEFICIARY 18-10773 | ADDRESS ON FILE |
| BENEFICIARY 18-10774 | ADDRESS ON FILE |
| BENEFICIARY 18-10777 | ADDRESS ON FILE |
| BENEFICIARY 18-10782 | ADDRESS ON FILE |
| BENEFICIARY 18-10787 | ADDRESS ON FILE |
| BENEFICIARY 18-10789 | ADDRESS ON FILE |
| BENEFICIARY 18-10793 | ADDRESS ON FILE |
| BENEFICIARY 18-10794 | ADDRESS ON FILE |
| BENEFICIARY 18-10797 | ADDRESS ON FILE |
| BENEFICIARY 18-10805 | ADDRESS ON FILE |
| BENEFICIARY 18-10807 | ADDRESS ON FILE |
| BENEFICIARY 18-10810 | ADDRESS ON FILE |
| BENEFICIARY 18-10811 | ADDRESS ON FILE |
| BENEFICIARY 18-10813 | ADDRESS ON FILE |
| BENEFICIARY 18-10816 | ADDRESS ON FILE |
| BENEFICIARY 18-10817 | ADDRESS ON FILE |
| BENEFICIARY 18-10819 | ADDRESS ON FILE |
| BENEFICIARY 18-10824 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENEFICIARY 18-10832 | ADDRESS ON FILE |
| BENEFICIARY 18-10839 | ADDRESS ON FILE |
| BENEFICIARY 18-10849 | ADDRESS ON FILE |
| BENEFICIARY 18-10853 | ADDRESS ON FILE |
| BENEFICIARY 18-10859 | ADDRESS ON FILE |
| BENEFICIARY 18-10861 | ADDRESS ON FILE |
| BENEFICIARY 18-10862 | ADDRESS ON FILE |
| BENEFICIARY 18-10867 | ADDRESS ON FILE |
| BENEFICIARY 18-10868 | ADDRESS ON FILE |
| BENEFICIARY 18-10875 | ADDRESS ON FILE |
| BENEFICIARY 18-10877 | ADDRESS ON FILE |
| BENEFICIARY 18-10886 | ADDRESS ON FILE |
| BENEFICIARY 18-10888 | ADDRESS ON FILE |
| BENEFICIARY 18-10894 | ADDRESS ON FILE |
| BENEFICIARY 18-10901 | ADDRESS ON FILE |
| BENEFICIARY 18-10902 | ADDRESS ON FILE |
| BENEFICIARY 18-10903 | ADDRESS ON FILE |
| BENEFICIARY 18-10904 | ADDRESS ON FILE |
| BENEFICIARY 18-10907 | ADDRESS ON FILE |
| BENEFICIARY 18-10909 | ADDRESS ON FILE |
| BENEFICIARY 18-10913 | ADDRESS ON FILE |
| BENEFICIARY 18-10915 | ADDRESS ON FILE |
| BENEFICIARY 18-10928 | ADDRESS ON FILE |
| BENEFICIARY 18-10929 | ADDRESS ON FILE |
| BENEFICIARY 18-10930 | ADDRESS ON FILE |
| BENEFICIARY 18-10931 | ADDRESS ON FILE |
| BENEFICIARY 18-10932 | ADDRESS ON FILE |
| BENEFICIARY 18-10933 | ADDRESS ON FILE |
| BENEFICIARY 18-10935 | ADDRESS ON FILE |
| BENEFICIARY 18-10944 | ADDRESS ON FILE |
| BENEFICIARY 18-10946 | ADDRESS ON FILE |
| BENEFICIARY 18-10952 | ADDRESS ON FILE |
| BENEFICIARY 18-10953 | ADDRESS ON FILE |
| BENEFICIARY 18-10954 | ADDRESS ON FILE |
| BENEFICIARY 18-10957 | ADDRESS ON FILE |
| BENEFICIARY 18-10959 | ADDRESS ON FILE |
| BENEFICIARY 18-10965 | ADDRESS ON FILE |
| BENEFICIARY 18-10971 | ADDRESS ON FILE |
| BENEFICIARY 18-10973 | ADDRESS ON FILE |
| BENEFICIARY 18-10974 | ADDRESS ON FILE |
| BENEFICIARY 18-10978 | ADDRESS ON FILE |
| BENEFICIARY 18-10980 | ADDRESS ON FILE |
| BENEFICIARY 18-10993 | ADDRESS ON FILE |
| BENEFICIARY 18-10994 | ADDRESS ON FILE |
| BENEFICIARY 18-10995 | ADDRESS ON FILE |
| BENEFICIARY 18-10996 | ADDRESS ON FILE |
| BENEFICIARY 18-10997 | ADDRESS ON FILE |
| BENEFICIARY 18-11000 | ADDRESS ON FILE |
| BENEFICIARY 18-11001 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENEFICIARY 18-11006 | ADDRESS ON FILE |
| BENEFICIARY 18-11008 | ADDRESS ON FILE |
| BENEFICIARY 18-11015 | ADDRESS ON FILE |
| BENEFICIARY 18-11016 | ADDRESS ON FILE |
| BENEFICIARY 18-11023 | ADDRESS ON FILE |
| BENEFICIARY 18-11024 | ADDRESS ON FILE |
| BENEFICIARY 18-11027 | ADDRESS ON FILE |
| BENEFICIARY 18-11029 | ADDRESS ON FILE |
| BENEFICIARY 18-11034 | ADDRESS ON FILE |
| BENEFICIARY 18-11039 | ADDRESS ON FILE |
| BENEFICIARY 18-11041 | ADDRESS ON FILE |
| BENEFICIARY 18-11044 | ADDRESS ON FILE |
| BENEFICIARY 18-11046 | ADDRESS ON FILE |
| BENEFICIARY 18-11051 | ADDRESS ON FILE |
| BENEFICIARY 18-11054 | ADDRESS ON FILE |
| BENEFICIARY 18-11056 | ADDRESS ON FILE |
| BENEFICIARY 18-11057 | ADDRESS ON FILE |
| BENEFICIARY 18-11065 | ADDRESS ON FILE |
| BENEFICIARY 18-11071 | ADDRESS ON FILE |
| BENEFICIARY 18-11072 | ADDRESS ON FILE |
| BENEFICIARY 18-11073 | ADDRESS ON FILE |
| BENEFICIARY 18-11074 | ADDRESS ON FILE |
| BENEFICIARY 18-11075 | ADDRESS ON FILE |
| BENEFICIARY 18-11076 | ADDRESS ON FILE |
| BENEFICIARY 18-11081 | ADDRESS ON FILE |
| BENEFICIARY 18-11082 | ADDRESS ON FILE |
| BENEFICIARY 18-11083 | ADDRESS ON FILE |
| BENEFICIARY 18-11084 | ADDRESS ON FILE |
| BENEFICIARY 18-11087 | ADDRESS ON FILE |
| BENEFICIARY 18-11090 | ADDRESS ON FILE |
| BENEFICIARY 18-11093 | ADDRESS ON FILE |
| BENEFICIARY 18-11095 | ADDRESS ON FILE |
| BENEFICIARY 18-11098 | ADDRESS ON FILE |
| BENEFICIARY 18-11099 | ADDRESS ON FILE |
| BENEFICIARY 18-11100 | ADDRESS ON FILE |
| BENEFICIARY 18-11103 | ADDRESS ON FILE |
| BENEFICIARY 19-11105 | ADDRESS ON FILE |
| BENEFICIARY 19-11107 | ADDRESS ON FILE |
| BENEFICIARY 19-11110 | ADDRESS ON FILE |
| BENEFICIARY 19-11112 | ADDRESS ON FILE |
| BENEFICIARY 19-11114 | ADDRESS ON FILE |
| BENEFICIARY 19-11122 | ADDRESS ON FILE |
| BENEFICIARY 19-11123 | ADDRESS ON FILE |
| BENEFICIARY 19-11124 | ADDRESS ON FILE |
| BENEFICIARY 19-11125 | ADDRESS ON FILE |
| BENEFICIARY 19-11126 | ADDRESS ON FILE |
| BENEFICIARY 19-11133 | ADDRESS ON FILE |
| BENEFICIARY 19-11136 | ADDRESS ON FILE |
| BENEFICIARY 19-11144 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENEFICIARY 19-11145 | ADDRESS ON FILE |
| BENEFICIARY 19-11146 | ADDRESS ON FILE |
| BENEFICIARY 19-11149 | ADDRESS ON FILE |
| BENEFICIARY 19-11150 | ADDRESS ON FILE |
| BENEFICIARY 19-11151 | ADDRESS ON FILE |
| BENEFICIARY 19-11152 | ADDRESS ON FILE |
| BENEFICIARY 19-11156 | ADDRESS ON FILE |
| BENEFICIARY 19-11159 | ADDRESS ON FILE |
| BENEFICIARY 19-11161 | ADDRESS ON FILE |
| BENEFICIARY 19-11163 | ADDRESS ON FILE |
| BENEFICIARY 19-11173 | ADDRESS ON FILE |
| BENEFICIARY 19-11174 | ADDRESS ON FILE |
| BENEFICIARY 19-11176 | ADDRESS ON FILE |
| BENEFICIARY 19-11177 | ADDRESS ON FILE |
| BENEFICIARY 19-11179 | ADDRESS ON FILE |
| BENEFICIARY 19-11182 | ADDRESS ON FILE |
| BENEFICIARY 19-11184 | ADDRESS ON FILE |
| BENEFICIARY 19-11186 | ADDRESS ON FILE |
| BENEFICIARY 19-11189 | ADDRESS ON FILE |
| BENEFICIARY 19-11192 | ADDRESS ON FILE |
| BENEFICIARY 19-11198 | ADDRESS ON FILE |
| BENEFICIARY 19-11200 | ADDRESS ON FILE |
| BENEFICIARY 19-11205 | ADDRESS ON FILE |
| BENEFICIARY 19-11206 | ADDRESS ON FILE |
| BENEFICIARY 19-11213 | ADDRESS ON FILE |
| BENEFICIARY 19-11214 | ADDRESS ON FILE |
| BENEFICIARY 19-11216 | ADDRESS ON FILE |
| BENEFICIARY 19-11217 | ADDRESS ON FILE |
| BENEFICIARY 19-11220 | ADDRESS ON FILE |
| BENEFICIARY 19-11222 | ADDRESS ON FILE |
| BENEFICIARY 19-11224 | ADDRESS ON FILE |
| BENEFICIARY 19-11225 | ADDRESS ON FILE |
| BENEFICIARY 19-11228 | ADDRESS ON FILE |
| BENEFICIARY 19-11230 | ADDRESS ON FILE |
| BENEFICIARY 19-11232 | ADDRESS ON FILE |
| BENEFICIARY 19-11233 | ADDRESS ON FILE |
| BENEFICIARY 19-11237 | ADDRESS ON FILE |
| BENEFICIARY 19-11241 | ADDRESS ON FILE |
| BENEFICIARY 19-11243 | ADDRESS ON FILE |
| BENEFICIARY 19-11247 | ADDRESS ON FILE |
| BENEFICIARY 19-11248 | ADDRESS ON FILE |
| BENEFICIARY 19-11249 | ADDRESS ON FILE |
| BENEFICIARY 19-11255 | ADDRESS ON FILE |
| BENEFICIARY 19-11260 | ADDRESS ON FILE |
| BENEFICIARY 19-11263 | ADDRESS ON FILE |
| BENEFICIARY 19-11265 | ADDRESS ON FILE |
| BENEFICIARY 19-11267 | ADDRESS ON FILE |
| BENEFICIARY 19-11268 | ADDRESS ON FILE |
| BENEFICIARY 19-11269 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENEFICIARY 19-11270 | ADDRESS ON FILE |
| BENEFICIARY 19-11271 | ADDRESS ON FILE |
| BENEFICIARY 19-11274 | ADDRESS ON FILE |
| BENEFICIARY 19-11277 | ADDRESS ON FILE |
| BENEFICIARY 19-11278 | ADDRESS ON FILE |
| BENEFICIARY 19-11281 | ADDRESS ON FILE |
| BENEFICIARY 19-11282 | ADDRESS ON FILE |
| BENEFICIARY 19-11283 | ADDRESS ON FILE |
| BENEFICIARY 19-11285 | ADDRESS ON FILE |
| BENEFICIARY 19-11287 | ADDRESS ON FILE |
| BENEFICIARY 19-11288 | ADDRESS ON FILE |
| BENEFICIARY 19-11289 | ADDRESS ON FILE |
| BENEFICIARY 19-11290 | ADDRESS ON FILE |
| BENEFICIARY 19-11293 | ADDRESS ON FILE |
| BENEFICIARY 19-11294 | ADDRESS ON FILE |
| BENEFICIARY 19-11295 | ADDRESS ON FILE |
| BENEFICIARY 19-11297 | ADDRESS ON FILE |
| BENEFICIARY 19-11298 | ADDRESS ON FILE |
| BENEFICIARY 19-11299 | ADDRESS ON FILE |
| BENEFICIARY 19-11300 | ADDRESS ON FILE |
| BENEFICIARY 19-11302 | ADDRESS ON FILE |
| BENEFICIARY 19-11304 | ADDRESS ON FILE |
| BENEFICIARY 19-11305 | ADDRESS ON FILE |
| BENEFICIARY 19-11307 | ADDRESS ON FILE |
| BENEFICIARY 19-11308 | ADDRESS ON FILE |
| BENEFICIARY 19-11311 | ADDRESS ON FILE |
| BENEFICIARY 19-11313 | ADDRESS ON FILE |
| BENEFICIARY 19-11315 | ADDRESS ON FILE |
| BENEFICIARY 19-11317 | ADDRESS ON FILE |
| BENEFICIARY 19-11319 | ADDRESS ON FILE |
| BENEFICIARY 19-11324 | ADDRESS ON FILE |
| BENEFICIARY 19-11330 | ADDRESS ON FILE |
| BENEFICIARY 19-11331 | ADDRESS ON FILE |
| BENEFICIARY 19-11334 | ADDRESS ON FILE |
| BENEFICIARY 19-11337 | ADDRESS ON FILE |
| BENEFICIARY 19-11341 | ADDRESS ON FILE |
| BENEFICIARY 19-11342 | ADDRESS ON FILE |
| BENEFICIARY 19-11344 | ADDRESS ON FILE |
| BENEFICIARY 19-11347 | ADDRESS ON FILE |
| BENEFICIARY 19-11349 | ADDRESS ON FILE |
| BENEFICIARY 19-11350 | ADDRESS ON FILE |
| BENEFICIARY 19-11351 | ADDRESS ON FILE |
| BENEFICIARY 19-11352 | ADDRESS ON FILE |
| BENEFICIARY 19-11356 | ADDRESS ON FILE |
| BENEFICIARY 19-11363 | ADDRESS ON FILE |
| BENEFICIARY 19-11364 | ADDRESS ON FILE |
| BENEFICIARY 19-11368 | ADDRESS ON FILE |
| BENEFICIARY 19-11372 | ADDRESS ON FILE |
| BENEFICIARY 19-11374 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENEFICIARY 19-11375 | ADDRESS ON FILE |
| BENEFICIARY 19-11377 | ADDRESS ON FILE |
| BENEFICIARY 19-11378 | ADDRESS ON FILE |
| BENEFICIARY 19-11379 | ADDRESS ON FILE |
| BENEFICIARY 19-11380 | ADDRESS ON FILE |
| BENEFICIARY 19-11384 | ADDRESS ON FILE |
| BENEFICIARY 19-11386 | ADDRESS ON FILE |
| BENEFICIARY 19-11387 | ADDRESS ON FILE |
| BENEFICIARY 19-11389 | ADDRESS ON FILE |
| BENEFICIARY 19-11391 | ADDRESS ON FILE |
| BENEFICIARY 19-11392 | ADDRESS ON FILE |
| BENEFICIARY 19-11393 | ADDRESS ON FILE |
| BENEFICIARY 19-11394 | ADDRESS ON FILE |
| BENEFICIARY 19-11397 | ADDRESS ON FILE |
| BENEFICIARY 19-11399 | ADDRESS ON FILE |
| BENEFICIARY 19-11401 | ADDRESS ON FILE |
| BENEFICIARY 19-11402 | ADDRESS ON FILE |
| BENEFICIARY 19-11404 | ADDRESS ON FILE |
| BENEFICIARY 19-11408 | ADDRESS ON FILE |
| BENEFICIARY 19-11410 | ADDRESS ON FILE |
| BENEFICIARY 19-11411 | ADDRESS ON FILE |
| BENEFICIARY 19-11418 | ADDRESS ON FILE |
| BENEFICIARY 19-11419 | ADDRESS ON FILE |
| BENEFICIARY 19-11426 | ADDRESS ON FILE |
| BENEFICIARY 19-11428 | ADDRESS ON FILE |
| BENEFICIARY 19-11431 | ADDRESS ON FILE |
| BENEFICIARY 19-11433 | ADDRESS ON FILE |
| BENEFICIARY 19-11434 | ADDRESS ON FILE |
| BENEFICIARY 19-11435 | ADDRESS ON FILE |
| BENEFICIARY 19-11437 | ADDRESS ON FILE |
| BENEFICIARY 19-11440 | ADDRESS ON FILE |
| BENEFICIARY 19-11443 | ADDRESS ON FILE |
| BENEFICIARY 19-11447 | ADDRESS ON FILE |
| BENEFICIARY 19-11514 | ADDRESS ON FILE |
| BENEFICIARY 19-11518 | ADDRESS ON FILE |
| BENEFICIARY 19-11519 | ADDRESS ON FILE |
| BENEFICIARY 19-11523 | ADDRESS ON FILE |
| BENEFICIARY 19-11524 | ADDRESS ON FILE |
| BENEFICIARY 19-11530 | ADDRESS ON FILE |
| BENEFICIARY 19-11531 | ADDRESS ON FILE |
| BENEFICIARY 19-11533 | ADDRESS ON FILE |
| BENEFICIARY 19-11534 | ADDRESS ON FILE |
| BENEFICIARY 19-11537 | ADDRESS ON FILE |
| BENEFICIARY 19-11541 | ADDRESS ON FILE |
| BENEFICIARY 19-11542 | ADDRESS ON FILE |
| BENEFICIARY 20-11548 | ADDRESS ON FILE |
| BENEFICIARY 20-11549 | ADDRESS ON FILE |
| BENEFICIARY 20-11551 | ADDRESS ON FILE |
| BENEFICIARY 20-11555 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENEFICIARY 20-11556 | ADDRESS ON FILE |
| BENEFICIARY 20-11557 | ADDRESS ON FILE |
| BENEFICIARY 20-11563 | ADDRESS ON FILE |
| BENEFICIARY 20-11565 | ADDRESS ON FILE |
| BENEFICIARY 20-11568 | ADDRESS ON FILE |
| BENEFICIARY 20-11569 | ADDRESS ON FILE |
| BENEFICIARY 20-11570 | ADDRESS ON FILE |
| BENEFICIARY 20-11571 | ADDRESS ON FILE |
| BENEFICIARY 20-11577 | ADDRESS ON FILE |
| BENEFICIARY 20-11579 | ADDRESS ON FILE |
| BENEFICIARY 20-11581 | ADDRESS ON FILE |
| BENEFICIARY 20-11582 | ADDRESS ON FILE |
| BENEFICIARY 20-11584 | ADDRESS ON FILE |
| BENEFICIARY 20-11590 | ADDRESS ON FILE |
| BENEFICIARY 20-11591 | ADDRESS ON FILE |
| BENEFICIARY 20-11597 | ADDRESS ON FILE |
| BENEFICIARY 20-11598 | ADDRESS ON FILE |
| BENEFICIARY 20-11600 | ADDRESS ON FILE |
| BENEFICIARY 20-11601 | ADDRESS ON FILE |
| BENEFICIARY 20-11604 | ADDRESS ON FILE |
| BENEFICIARY 20-11611 | ADDRESS ON FILE |
| BENEFICIARY 20-11612 | ADDRESS ON FILE |
| BENEFICIARY 20-11614 | ADDRESS ON FILE |
| BENEFICIARY 20-11621 | ADDRESS ON FILE |
| BENEFICIARY 20-11622 | ADDRESS ON FILE |
| BENEFICIARY 20-11625 | ADDRESS ON FILE |
| BENEFICIARY 20-11629 | ADDRESS ON FILE |
| BENEFICIARY 20-11632 | ADDRESS ON FILE |
| BENEFICIARY 20-11634 | ADDRESS ON FILE |
| BENEFICIARY 20-11636 | ADDRESS ON FILE |
| BENEFICIARY 20-11638 | ADDRESS ON FILE |
| BENEFICIARY 20-11639 | ADDRESS ON FILE |
| BENEFICIARY 20-11642 | ADDRESS ON FILE |
| BENEFICIARY 20-11643 | ADDRESS ON FILE |
| BENEFICIARY 20-11644 | ADDRESS ON FILE |
| BENEFICIARY 20-11645 | ADDRESS ON FILE |
| BENEFICIARY 20-11646 | ADDRESS ON FILE |
| BENEFICIARY 20-11652 | ADDRESS ON FILE |
| BENEFICIARY 20-11654 | ADDRESS ON FILE |
| BENEFICIARY 20-11665 | ADDRESS ON FILE |
| BENEFICIARY 20-11667 | ADDRESS ON FILE |
| BENEFICIARY 20-11669 | ADDRESS ON FILE |
| BENEFICIARY 20-11670 | ADDRESS ON FILE |
| BENEFICIARY 20-11671 | ADDRESS ON FILE |
| BENEFICIARY 20-11672 | ADDRESS ON FILE |
| BENEFICIARY 20-11673 | ADDRESS ON FILE |
| BENEFICIARY 20-11675 | ADDRESS ON FILE |
| BENEFICIARY 20-11680 | ADDRESS ON FILE |
| BENEFICIARY 20-11681 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENEFICIARY 20-11682 | ADDRESS ON FILE |
| BENEFICIARY 20-11685 | ADDRESS ON FILE |
| BENEFICIARY 20-11690 | ADDRESS ON FILE |
| BENEFICIARY 20-11691 | ADDRESS ON FILE |
| BENEFICIARY 20-11696 | ADDRESS ON FILE |
| BENEFICIARY 20-11702 | ADDRESS ON FILE |
| BENEFICIARY 20-11703 | ADDRESS ON FILE |
| BENEFICIARY 20-11706 | ADDRESS ON FILE |
| BENEFICIARY 20-11708 | ADDRESS ON FILE |
| BENEFICIARY 20-11710 | ADDRESS ON FILE |
| BENEFICIARY 20-11711 | ADDRESS ON FILE |
| BENEFICIARY 20-11713 | ADDRESS ON FILE |
| BENEFICIARY 20-11714 | ADDRESS ON FILE |
| BENEFICIARY 20-11716 | ADDRESS ON FILE |
| BENEFICIARY 20-11718 | ADDRESS ON FILE |
| BENEFICIARY 20-11719 | ADDRESS ON FILE |
| BENEFICIARY 20-11720 | ADDRESS ON FILE |
| BENEFICIARY 20-11722 | ADDRESS ON FILE |
| BENEFICIARY 20-11724 | ADDRESS ON FILE |
| BENEFICIARY 20-11725 | ADDRESS ON FILE |
| BENEFICIARY 20-11728 | ADDRESS ON FILE |
| BENEFICIARY 20-11729 | ADDRESS ON FILE |
| BENEFICIARY 20-11730 | ADDRESS ON FILE |
| BENEFICIARY 20-11732 | ADDRESS ON FILE |
| BENEFICIARY 20-11734 | ADDRESS ON FILE |
| BENEFICIARY 20-11738 | ADDRESS ON FILE |
| BENEFICIARY 20-11741 | ADDRESS ON FILE |
| BENEFICIARY 20-11742 | ADDRESS ON FILE |
| BENEFICIARY 20-11745 | ADDRESS ON FILE |
| BENEFICIARY 20-11747 | ADDRESS ON FILE |
| BENEFICIARY 20-11748 | ADDRESS ON FILE |
| BENEFICIARY 20-11750 | ADDRESS ON FILE |
| BENEFICIARY 20-11751 | ADDRESS ON FILE |
| BENEFICIARY 20-11752 | ADDRESS ON FILE |
| BENEFICIARY 20-11755 | ADDRESS ON FILE |
| BENEFICIARY 20-11757 | ADDRESS ON FILE |
| BENEFICIARY 20-11762 | ADDRESS ON FILE |
| BENEFICIARY 20-11763 | ADDRESS ON FILE |
| BENEFICIARY 20-11764 | ADDRESS ON FILE |
| BENEFICIARY 20-11766 | ADDRESS ON FILE |
| BENEFICIARY 20-11768 | ADDRESS ON FILE |
| BENEFICIARY 20-11769 | ADDRESS ON FILE |
| BENEFICIARY 20-11774 | ADDRESS ON FILE |
| BENEFICIARY 20-11775 | ADDRESS ON FILE |
| BENEFICIARY 20-11776 | ADDRESS ON FILE |
| BENEFICIARY 20-11777 | ADDRESS ON FILE |
| BENEFICIARY 20-11778 | ADDRESS ON FILE |
| BENEFICIARY 20-11782 | ADDRESS ON FILE |
| BENEFICIARY 20-11787 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENEFICIARY 20-11789 | ADDRESS ON FILE |
| BENEFICIARY 20-11792 | ADDRESS ON FILE |
| BENEFICIARY 20-11794 | ADDRESS ON FILE |
| BENEFICIARY 20-11795 | ADDRESS ON FILE |
| BENEFICIARY 20-11796 | ADDRESS ON FILE |
| BENEFICIARY 20-11800 | ADDRESS ON FILE |
| BENEFICIARY 20-11801 | ADDRESS ON FILE |
| BENEFICIARY 20-11804 | ADDRESS ON FILE |
| BENEFICIARY 20-11806 | ADDRESS ON FILE |
| BENEFICIARY 20-11808 | ADDRESS ON FILE |
| BENEFICIARY 20-11809 | ADDRESS ON FILE |
| BENEFICIARY 20-11811 | ADDRESS ON FILE |
| BENEFICIARY 20-11813 | ADDRESS ON FILE |
| BENEFICIARY 20-11821 | ADDRESS ON FILE |
| BENEFICIARY 20-11825 | ADDRESS ON FILE |
| BENEFICIARY 20-11826 | ADDRESS ON FILE |
| BENEFICIARY 20-11828 | ADDRESS ON FILE |
| BENEFICIARY 20-11829 | ADDRESS ON FILE |
| BENEFICIARY 20-11830 | ADDRESS ON FILE |
| BENEFICIARY 20-11832 | ADDRESS ON FILE |
| BENEFICIARY 20-11833 | ADDRESS ON FILE |
| BENEFICIARY 20-11835 | ADDRESS ON FILE |
| BENEFICIARY 20-11836 | ADDRESS ON FILE |
| BENEFICIARY 20-11837 | ADDRESS ON FILE |
| BENEFICIARY 20-11838 | ADDRESS ON FILE |
| BENEFICIARY 20-11843 | ADDRESS ON FILE |
| BENEFICIARY 20-11845 | ADDRESS ON FILE |
| BENEFICIARY 20-11847 | ADDRESS ON FILE |
| BENEFICIARY 20-11849 | ADDRESS ON FILE |
| BENEFICIARY 20-11854 | ADDRESS ON FILE |
| BENEFICIARY 20-11857 | ADDRESS ON FILE |
| BENEFICIARY 20-11859 | ADDRESS ON FILE |
| BENEFICIARY 20-11861 | ADDRESS ON FILE |
| BENEFICIARY 20-11863 | ADDRESS ON FILE |
| BENEFICIARY 21-11868 | ADDRESS ON FILE |
| BENEFICIARY 21-11869 | ADDRESS ON FILE |
| BENEFICIARY 21-11870 | ADDRESS ON FILE |
| BENEFICIARY 21-11871 | ADDRESS ON FILE |
| BENEFICIARY 21-11873 | ADDRESS ON FILE |
| BENEFICIARY 21-11875 | ADDRESS ON FILE |
| BENEFICIARY 21-11876 | ADDRESS ON FILE |
| BENEFICIARY 21-11877 | ADDRESS ON FILE |
| BENEFICIARY 21-11881 | ADDRESS ON FILE |
| BENEFICIARY 21-11886 | ADDRESS ON FILE |
| BENEFICIARY 21-11887 | ADDRESS ON FILE |
| BENEFICIARY 21-11889 | ADDRESS ON FILE |
| BENEFICIARY 21-11891 | ADDRESS ON FILE |
| BENEFICIARY 21-11893 | ADDRESS ON FILE |
| BENEFICIARY 21-11894 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENEFICIARY 21-11896 | ADDRESS ON FILE |
| BENEFICIARY 21-11900 | ADDRESS ON FILE |
| BENEFICIARY 21-11901 | ADDRESS ON FILE |
| BENEFICIARY 21-11905 | ADDRESS ON FILE |
| BENEFICIARY 21-11906 | ADDRESS ON FILE |
| BENEFICIARY 21-11907 | ADDRESS ON FILE |
| BENEFICIARY 21-11910 | ADDRESS ON FILE |
| BENEFICIARY 21-11911 | ADDRESS ON FILE |
| BENEFICIARY 21-11912 | ADDRESS ON FILE |
| BENEFICIARY 21-11913 | ADDRESS ON FILE |
| BENEFICIARY 21-11914 | ADDRESS ON FILE |
| BENEFICIARY 21-11916 | ADDRESS ON FILE |
| BENEFICIARY 21-11917 | ADDRESS ON FILE |
| BENEFICIARY 21-11919 | ADDRESS ON FILE |
| BENEFICIARY 21-11921 | ADDRESS ON FILE |
| BENEFICIARY 21-11922 | ADDRESS ON FILE |
| BENEFICIARY 21-11924 | ADDRESS ON FILE |
| BENEFICIARY 21-11927 | ADDRESS ON FILE |
| BENEFICIARY 21-11928 | ADDRESS ON FILE |
| BENEFICIARY 21-11930 | ADDRESS ON FILE |
| BENEFICIARY 21-11933 | ADDRESS ON FILE |
| BENEFICIARY 21-11936 | ADDRESS ON FILE |
| BENEFICIARY 21-11939 | ADDRESS ON FILE |
| BENEFICIARY 21-11941 | ADDRESS ON FILE |
| BENEFICIARY 21-11942 | ADDRESS ON FILE |
| BENEFICIARY 21-11949 | ADDRESS ON FILE |
| BENEFICIARY 21-11950 | ADDRESS ON FILE |
| BENEFICIARY 21-11952 | ADDRESS ON FILE |
| BENEFICIARY 21-11954 | ADDRESS ON FILE |
| BENEFICIARY 21-11956 | ADDRESS ON FILE |
| BENEFICIARY 21-11960 | ADDRESS ON FILE |
| BENEFICIARY 21-11961 | ADDRESS ON FILE |
| BENEFICIARY 21-11962 | ADDRESS ON FILE |
| BENEFICIARY 21-11963 | ADDRESS ON FILE |
| BENEFICIARY 21-11964 | ADDRESS ON FILE |
| BENEFICIARY 21-11965 | ADDRESS ON FILE |
| BENEFICIARY 21-11966 | ADDRESS ON FILE |
| BENEFICIARY 21-11968 | ADDRESS ON FILE |
| BENEFICIARY 21-11969 | ADDRESS ON FILE |
| BENEFICIARY 21-11971 | ADDRESS ON FILE |
| BENEFICIARY 21-11972 | ADDRESS ON FILE |
| BENEFICIARY 21-11976 | ADDRESS ON FILE |
| BENEFICIARY 21-11977 | ADDRESS ON FILE |
| BENEFICIARY 21-11978 | ADDRESS ON FILE |
| BENEFICIARY 21-11979 | ADDRESS ON FILE |
| BENEFICIARY 21-11981 | ADDRESS ON FILE |
| BENEFICIARY 21-11982 | ADDRESS ON FILE |
| BENEFICIARY 21-11984 | ADDRESS ON FILE |
| BENEFICIARY 21-11985 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENEFICIARY 21-11987 | ADDRESS ON FILE |
| BENEFICIARY 21-11988 | ADDRESS ON FILE |
| BENEFICIARY 21-11992 | ADDRESS ON FILE |
| BENEFICIARY 21-11993 | ADDRESS ON FILE |
| BENEFICIARY 21-11994 | ADDRESS ON FILE |
| BENEFICIARY 21-11997 | ADDRESS ON FILE |
| BENEFICIARY 21-11999 | ADDRESS ON FILE |
| BENEFICIARY 21-12000 | ADDRESS ON FILE |
| BENEFICIARY 21-12005 | ADDRESS ON FILE |
| BENEFICIARY 21-12006 | ADDRESS ON FILE |
| BENEFICIARY 21-12007 | ADDRESS ON FILE |
| BENEFICIARY 21-12008 | ADDRESS ON FILE |
| BENEFICIARY 21-12009 | ADDRESS ON FILE |
| BENEFICIARY 21-12011 | ADDRESS ON FILE |
| BENEFICIARY 21-12012 | ADDRESS ON FILE |
| BENEFICIARY 21-12014 | ADDRESS ON FILE |
| BENEFICIARY 21-12015 | ADDRESS ON FILE |
| BENEFICIARY 21-12016 | ADDRESS ON FILE |
| BENEFICIARY 21-12017 | ADDRESS ON FILE |
| BENEFICIARY 21-12021 | ADDRESS ON FILE |
| BENEFICIARY 21-12023 | ADDRESS ON FILE |
| BENEFICIARY 21-12024 | ADDRESS ON FILE |
| BENEFICIARY 21-12026 | ADDRESS ON FILE |
| BENEFICIARY 21-12027 | ADDRESS ON FILE |
| BENEFICIARY 21-12028 | ADDRESS ON FILE |
| BENEFICIARY 21-12029 | ADDRESS ON FILE |
| BENEFICIARY 21-12031 | ADDRESS ON FILE |
| BENEFICIARY 21-12032 | ADDRESS ON FILE |
| BENEFICIARY 21-12033 | ADDRESS ON FILE |
| BENEFICIARY 21-12034 | ADDRESS ON FILE |
| BENEFICIARY 21-12035 | ADDRESS ON FILE |
| BENEFICIARY 21-12036 | ADDRESS ON FILE |
| BENEFICIARY 21-12038 | ADDRESS ON FILE |
| BENEFICIARY 21-12039 | ADDRESS ON FILE |
| BENEFICIARY 21-12040 | ADDRESS ON FILE |
| BENEFICIARY 21-12041 | ADDRESS ON FILE |
| BENEFICIARY 21-12042 | ADDRESS ON FILE |
| BENEFICIARY 21-12043 | ADDRESS ON FILE |
| BENEFICIARY 21-12044 | ADDRESS ON FILE |
| BENEFICIARY 21-12045 | ADDRESS ON FILE |
| BENEFICIARY 21-12047 | ADDRESS ON FILE |
| BENEFICIARY 21-12048 | ADDRESS ON FILE |
| BENEFICIARY 21-12050 | ADDRESS ON FILE |
| BENEFICIARY 21-12052 | ADDRESS ON FILE |
| BENEFICIARY 21-12053 | ADDRESS ON FILE |
| BENEFICIARY 21-12056 | ADDRESS ON FILE |
| BENEFICIARY 21-12057 | ADDRESS ON FILE |
| BENEFICIARY 21-12058 | ADDRESS ON FILE |
| BENEFICIARY 21-12059 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENEFICIARY 21-12061 | ADDRESS ON FILE |
| BENEFICIARY 21-12062 | ADDRESS ON FILE |
| BENEFICIARY 21-12063 | ADDRESS ON FILE |
| BENEFICIARY 21-12064 | ADDRESS ON FILE |
| BENEFICIARY 21-12065 | ADDRESS ON FILE |
| BENEFICIARY 21-12066 | ADDRESS ON FILE |
| BENEFICIARY 21-12067 | ADDRESS ON FILE |
| BENEFICIARY 21-12068 | ADDRESS ON FILE |
| BENEFICIARY 21-12069 | ADDRESS ON FILE |
| BENEFICIARY 21-12070 | ADDRESS ON FILE |
| BENEFICIARY 21-12072 | ADDRESS ON FILE |
| BENEFICIARY 21-12074 | ADDRESS ON FILE |
| BENEFICIARY 21-12075 | ADDRESS ON FILE |
| BENEFICIARY 21-12077 | ADDRESS ON FILE |
| BENEFICIARY 21-12078 | ADDRESS ON FILE |
| BENEFICIARY 21-12080 | ADDRESS ON FILE |
| BENEFICIARY 21-12081 | ADDRESS ON FILE |
| BENEFICIARY 21-12083 | ADDRESS ON FILE |
| BENEFICIARY 22-12084 | ADDRESS ON FILE |
| BENEFICIARY 22-12085 | ADDRESS ON FILE |
| BENEFICIARY 22-12087 | ADDRESS ON FILE |
| BENEFICIARY 22-12088 | ADDRESS ON FILE |
| BENEFICIARY 22-12089 | ADDRESS ON FILE |
| BENEFICIARY 22-12090 | ADDRESS ON FILE |
| BENEFICIARY 22-12091 | ADDRESS ON FILE |
| BENEFICIARY 22-12094 | ADDRESS ON FILE |
| BENEFICIARY 22-12095 | ADDRESS ON FILE |
| BENEFICIARY 22-12096 | ADDRESS ON FILE |
| BENEFICIARY 22-12097 | ADDRESS ON FILE |
| BENEFICIARY 22-12098 | ADDRESS ON FILE |
| BENEFICIARY 22-12099 | ADDRESS ON FILE |
| BENEFICIARY 22-12105 | ADDRESS ON FILE |
| BENEFICIARY 22-12109 | ADDRESS ON FILE |
| BENEFICIARY 22-12111 | ADDRESS ON FILE |
| BENEFICIARY 22-12113 | ADDRESS ON FILE |
| BENEFICIARY 22-12114 | ADDRESS ON FILE |
| BENEFICIARY 22-12115 | ADDRESS ON FILE |
| BENEFICIARY 22-12116 | ADDRESS ON FILE |
| BENEFICIARY 22-12117 | ADDRESS ON FILE |
| BENEFICIARY 22-12118 | ADDRESS ON FILE |
| BENEFICIARY 22-12119 | ADDRESS ON FILE |
| BENEFICIARY 22-12120 | ADDRESS ON FILE |
| BENEFICIARY 22-12121 | ADDRESS ON FILE |
| BENEFICIARY 22-12122 | ADDRESS ON FILE |
| BENEFICIARY 22-12125 | ADDRESS ON FILE |
| BENEFICIARY 22-12127 | ADDRESS ON FILE |
| BENEFICIARY 22-12131 | ADDRESS ON FILE |
| BENEFICIARY 22-12135 | ADDRESS ON FILE |
| BENEFICIARY 22-12136 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENEFICIARY 22-12137 | ADDRESS ON FILE |
| BENEFICIARY 22-12138 | ADDRESS ON FILE |
| BENEFICIARY 22-12139 | ADDRESS ON FILE |
| BENEFICIARY 22-12141 | ADDRESS ON FILE |
| BENEFICIARY 22-12143 | ADDRESS ON FILE |
| BENEFICIARY 22-12149 | ADDRESS ON FILE |
| BENEFICIARY 22-12150 | ADDRESS ON FILE |
| BENEFICIARY 22-12151 | ADDRESS ON FILE |
| BENEFICIARY 22-12153 | ADDRESS ON FILE |
| BENEFICIARY 22-12156 | ADDRESS ON FILE |
| BENEFICIARY 22-12157 | ADDRESS ON FILE |
| BENEFICIARY 22-12158 | ADDRESS ON FILE |
| BENEFICIARY 22-12160 | ADDRESS ON FILE |
| BENEFICIARY 22-12161 | ADDRESS ON FILE |
| BENEFICIARY 22-12163 | ADDRESS ON FILE |
| BENEFICIARY 22-12164 | ADDRESS ON FILE |
| BENEFICIARY 22-12165 | ADDRESS ON FILE |
| BENEFICIARY 22-12169 | ADDRESS ON FILE |
| BENEFICIARY 22-12170 | ADDRESS ON FILE |
| BENEFICIARY 22-12172 | ADDRESS ON FILE |
| BENEFICIARY 22-12175 | ADDRESS ON FILE |
| BENEFICIARY 22-12176 | ADDRESS ON FILE |
| BENEFICIARY 22-12181 | ADDRESS ON FILE |
| BENEFICIARY 22-12184 | ADDRESS ON FILE |
| BENEFICIARY 22-12185 | ADDRESS ON FILE |
| BENEFICIARY 22-12186 | ADDRESS ON FILE |
| BENEFICIARY 22-12187 | ADDRESS ON FILE |
| BENEFICIARY 22-12188 | ADDRESS ON FILE |
| BENEFICIARY 22-12189 | ADDRESS ON FILE |
| BENEFICIARY 22-12191 | ADDRESS ON FILE |
| BENEFICIARY 22-12193 | ADDRESS ON FILE |
| BENEFICIARY 22-12194 | ADDRESS ON FILE |
| BENEFICIARY 22-12195 | ADDRESS ON FILE |
| BENEFICIARY 22-12197 | ADDRESS ON FILE |
| BENEFICIARY 22-12198 | ADDRESS ON FILE |
| BENEFICIARY 22-12199 | ADDRESS ON FILE |
| BENEFICIARY 22-12201 | ADDRESS ON FILE |
| BENEFICIARY 22-12202 | ADDRESS ON FILE |
| BENEFICIARY 22-12203 | ADDRESS ON FILE |
| BENEFICIARY 22-12204 | ADDRESS ON FILE |
| BENEFICIARY 22-12205 | ADDRESS ON FILE |
| BENEFICIARY 22-12206 | ADDRESS ON FILE |
| BENEFICIARY 22-12208 | ADDRESS ON FILE |
| BENEFICIARY 22-12211 | ADDRESS ON FILE |
| BENEFICIARY 22-12212 | ADDRESS ON FILE |
| BENEFICIARY 22-12213 | ADDRESS ON FILE |
| BENEFICIARY 22-12214 | ADDRESS ON FILE |
| BENEFICIARY 22-12216 | ADDRESS ON FILE |
| BENEFICIARY 22-12218 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BENEFICIARY 23-12221 | ADDRESS ON FILE |
| BENEFICIARY 23-12223 | ADDRESS ON FILE |
| BENEFICIARY 23-12225 | ADDRESS ON FILE |
| BENEFICIARY 23-12226 | ADDRESS ON FILE |
| BENEFICIARY 23-12228 | ADDRESS ON FILE |
| BENEFICIARY 23-12231 | ADDRESS ON FILE |
| BENEFICIARY 23-12232 | ADDRESS ON FILE |
| BENEFICIARY 23-12233 | ADDRESS ON FILE |
| BENEFICIARY 23-12234 | ADDRESS ON FILE |
| BENEFICIARY 23-12235 | ADDRESS ON FILE |
| BENEFICIARY 23-12236 | ADDRESS ON FILE |
| BENEFICIARY 23-12239 | ADDRESS ON FILE |
| BENEFICIARY 23-12241 | ADDRESS ON FILE |
| BENEFICIARY 23-12242 | ADDRESS ON FILE |
| BENEFICIARY 23-12245 | ADDRESS ON FILE |
| BENEFICIARY 23-12247 | ADDRESS ON FILE |
| BENEFICIARY 23-12248 | ADDRESS ON FILE |
| BENEFICIARY 23-12249 | ADDRESS ON FILE |
| BENEFICIARY 23-12250 | ADDRESS ON FILE |
| BENEFICIARY 23-12253 | ADDRESS ON FILE |
| BENEFICIARY 23-12254 | ADDRESS ON FILE |
| BENEFICIARY 23-12255 | ADDRESS ON FILE |
| BENEFICIARY 23-12256 | ADDRESS ON FILE |
| BENEFICIARY 23-12257 | ADDRESS ON FILE |
| BENEFICIARY 23-12259 | ADDRESS ON FILE |
| BENEFICIARY 23-12260 | ADDRESS ON FILE |
| BENEFICIARY 23-12261 | ADDRESS ON FILE |
| BENEFICIARY 23-12262 | ADDRESS ON FILE |
| BENEFICIARY 23-12263 | ADDRESS ON FILE |
| BENEFICIARY 23-12264 | ADDRESS ON FILE |
| BENEFICIARY 23-12265 | ADDRESS ON FILE |
| BENEFICIARY 23-12266 | ADDRESS ON FILE |
| BENEFICIARY 23-12267 | ADDRESS ON FILE |
| BENEFICIARY 23-12268 | ADDRESS ON FILE |
| BENEFICIARY 23-12270 | ADDRESS ON FILE |
| BENEFICIARY 23-12273 | ADDRESS ON FILE |
| BENEFICIARY 23-12274 | ADDRESS ON FILE |
| BENEFICIARY 23-12276 | ADDRESS ON FILE |
| BENEFICIARY 23-12277 | ADDRESS ON FILE |
| BENEFICIARY 23-12278 | ADDRESS ON FILE |
| BENEFICIARY 23-12279 | ADDRESS ON FILE |
| BENEFICIARY 23-12280 | ADDRESS ON FILE |
| BENEFICIARY 23-12281 | ADDRESS ON FILE |
| BENEFICIARY 23-12282 | ADDRESS ON FILE |
| BENEFICIARY 23-12283 | ADDRESS ON FILE |
| BENEFICIARY 23-12284 | ADDRESS ON FILE |
| BENEFICIARY 23-12285 | ADDRESS ON FILE |
| BENEFICIARY 23-12286 | ADDRESS ON FILE |
| BENEFICIARY 23-12288 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENEFICIARY 23-12289 | ADDRESS ON FILE |
| BENEFICIARY 23-12291 | ADDRESS ON FILE |
| BENEFICIARY 23-12292 | ADDRESS ON FILE |
| BENEFICIARY 23-12293 | ADDRESS ON FILE |
| BENEFICIARY 23-12294 | ADDRESS ON FILE |
| BENEFICIARY 23-12295 | ADDRESS ON FILE |
| BENEFICIARY 23-12298 | ADDRESS ON FILE |
| BENEFICIARY 23-12299 | ADDRESS ON FILE |
| BENEFICIARY 23-12301 | ADDRESS ON FILE |
| BENEFICIARY 23-12303 | ADDRESS ON FILE |
| BENEFICIARY 23-12304 | ADDRESS ON FILE |
| BENEFICIARY 23-12305 | ADDRESS ON FILE |
| BENEFICIARY 23-12306 | ADDRESS ON FILE |
| BENEFICIARY 23-12307 | ADDRESS ON FILE |
| BENEFICIARY 23-12309 | ADDRESS ON FILE |
| BENEFICIARY 23-12310 | ADDRESS ON FILE |
| BENEFICIARY 23-12313 | ADDRESS ON FILE |
| BENEFICIARY 23-12315 | ADDRESS ON FILE |
| BENEFICIARY 23-12316 | ADDRESS ON FILE |
| BENEFICIARY 23-12319 | ADDRESS ON FILE |
| BENEFICIARY 23-12320 | ADDRESS ON FILE |
| BENEFICIARY 23-12321 | ADDRESS ON FILE |
| BENEFICIARY 23-12322 | ADDRESS ON FILE |
| BENEFICIARY 23-12323 | ADDRESS ON FILE |
| BENEFICIARY 23-12324 | ADDRESS ON FILE |
| BENEFICIARY 23-12327 | ADDRESS ON FILE |
| BENEFICIARY 23-12328 | ADDRESS ON FILE |
| BENEFICIARY 23-12332 | ADDRESS ON FILE |
| BENEFICIARY 23-12333 | ADDRESS ON FILE |
| BENEFICIARY 23-12334 | ADDRESS ON FILE |
| BENEFICIARY 23-12336 | ADDRESS ON FILE |
| BENEFICIARY 23-12337 | ADDRESS ON FILE |
| BENEFICIARY 23-12341 | ADDRESS ON FILE |
| BENEFICIARY 23-12342 | ADDRESS ON FILE |
| BENEFICIARY 23-12346 | ADDRESS ON FILE |
| BENEFICIARY 23-12350 | ADDRESS ON FILE |
| BENEFICIARY 23-12353 | ADDRESS ON FILE |
| BENEFICIARY 23-12354 | ADDRESS ON FILE |
| BENEFICIARY 23-12355 | ADDRESS ON FILE |
| BENEFICIARY 23-12356 | ADDRESS ON FILE |
| BENEFICIARY 23-12357 | ADDRESS ON FILE |
| BENEFICIARY 23-12362 | ADDRESS ON FILE |
| BENEFICIARY 23-12363 | ADDRESS ON FILE |
| BENEFICIARY 23-12366 | ADDRESS ON FILE |
| BENEFICIARY 24-12371 | ADDRESS ON FILE |
| BENEFICIARY 24-12372 | ADDRESS ON FILE |
| BENEFICIARY 24-12373 | ADDRESS ON FILE |
| BOSTON ASSET MANAGEMENT, INC. | BOSTON ASSET MANAGEMENT, INC. JOHNSON POPE BOKOR RUPPEL & BURNS, LLP EDWARD J. PETERSON 400 N. ASHLEY DRIVE, SUITE 3100 TAMPA FL 33602 |

| Claim Name | Address Information |
|---|---|
| BOSTON ASSET MANAGEMENT, INC. | 12707 49TH ST N #800 CLEARWATER FL 33762 |
| CARL SCHROEDER | ADDRESS ON FILE |
| CARL SCHROEDER | ADDRESS ON FILE |
| CENTERS FOR DISEASE CONT. & PREVENTION | 1600 CLINTON ROAD ATLANTA GA 30329-4027 |
| CHAUTAUQUA DHHS | 110 E 4TH STREET JAMESTOWN NY 14701 |
| CHFS | KY CHFS/DAIL 275 E MAIL ST FRANKFORT KY 40621 |
| COOPER LEVENSON P.A. | (COUNSEL FOR KEVIN & KATHLEEN DIPATRI) ATTN: JARAD K. STILES 1125 ATLANTIC AVE, 3RD FLOOR ATLANTIC CITY NJ 08401 |
| DEPARTMENT OF THE TREASURY - IRS | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF THE TREASURY - IRS | ATTN DONNA STOREY, BKY SPECIALIST 400 W BAY ST, M/S 5720 JACKSONVILLE FL 32202 |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | ATTN: BRIAN L. SCHWALB 400 6TH STREET, NW WASHINGTON DC 20001 |
| FL AHCA MEDICAID TRUST RECOVERY PROGRAM | AGENCY FOR HEALTHCARE ADMINISTRATION PO BOX 12188 TALLAHASSEE FL 32317 |
| FLORIDA AGENCY FOR HEALTH CARE ADMIN | 2727 MAHAN DRIVE TALLAHASSEE FL 32308 |
| FLORIDA ATTORNEY GENERAL | ATTN ASHLEY MOODY PL 01 THE CAPITAL TALLAHASSEE FL 32399-1050 |
| FLORIDA DCF/SS | AGENCY FOR HEALTHCARE ADMINISTRATION PO BOX 12188 TALLAHASSEE FL 32317 |
| FLORIDA DEPT OF HEALTH | 4052 BALD CYPRESS WAY BIN A00 TALLAHASSEE FL 32399-1701 |
| FLORIDA DEPT OF LABOR | DEPT OF ECONOMIC OPPORTUNITY 107 EAST MADISON ST CALDWELL BUILDING TALLAHASSEE FL 32399-4120 |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0100 |
| FLORIDA OFFICE OF FINANCIAL REGULATION | 200 E. GAINES ST TALLAHASSEE FL 32399 |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION THE CAPITOL PL-01 TALLAHASSEE FL 32399-1050 |
| FLORIDA STATE TREASURY | UNCLAIMED PROPERTY DIVISION 200 E GAINES ST TALLAHASSEE FL 32399-0358 |
| GA MEDICAID | DEPARTMENT OF COMMUNITY HEALTH ATTN: TRUST SERVICES 900 CIRCLE 75 PKWY SE, STE 650 ATLANTA GA 30339 |
| IA DHS | MEDICAID TRUST PROGRAM ATTN: BEN CHATMAN DES MOINES IA 50315 |
| IA MEDICAID | MEDICAID TRUST PROGRAM ATTN: BEN CHATMAN DES MOINES IA 50315 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 600 ARCH STREET PHILADELPHIA PA 19106 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 844 KING ST WILMINGTON DE 19801 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 611 S. DUPONT HWY DOVER DE 19904 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 21309 BERLIN RD UNIT 13 GEORGETOWN DE 19947 |
| JASON R. COODY | TALLAHASSEE HEADQUARTERS 111 N ADAMS ST 4TH FL US COURTHOUSE TALLAHASSEE FL 32301 |
| JASON R. COODY | GAINESVILLE DIVISION 300 E UNIVERSITY AVE, STE 310 GAINESVILLE FL 32601 |
| JASON R. COODY | PENSACOLA DIVISION 21 E GARDEN ST, STE 400 PENSACOLA FL 32502 |
| KANSAS ESTATE RECOVERY ADMINISTRATOR | KDHE-LEGAL PO BOX 2428 TOPEKA KS 66601 |
| KEY BANK | MICHELE S COMPO, NY-37-39-1712 1700 BAUSCH AND LOMB PLACE ROCHESTER NY 14604 |
| KEY BANK | STACIA YERICO 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| KEYBANK NATIONAL ASSOCIATION | ATTN ALICIA N RECTOR, OH-01-27-0200 127 PUBLIC SQ CLEVELAND OH 44114 |
| KEYBANK NATIONAL ASSOCIATION | C/O PORTER WRIGHT MORRIS & ARTHUR LLP ATTN MICHAEL P SHUSTER, PARTNER 9132 STRADA PL, STE 301 NAPLES FL 34108 |
| KO LAWYERS (COUNSEL TO C. CHAMBERLIN) | ADDRESS ON FILE |
| KS ESTATE RECOVERY | ESTATE RECOVERY UNIT P.O. BOX 2428 TOPEKA KS 66601 |
| KY MEDICAID | KENTUCKY MEDICAID 656 CHAMBERLIN AVENUE FRANKFORT KY 40601 |
| LAURA DAVIS | ADDRESS ON FILE |
| LAURA DAVIS | ADDRESS ON FILE |
| LEE GUARDIANSHIP SERVICES, INC. | C/O ANDERSON LAW PLLC ATTN: MARK C. ANDERSON 5237 SUMMERLIN COMMONS BLVD FORT MYERS FL 33907 |
| LEEDER LAW (COUNSEL TO C. CHAMBERLIN) | ADDRESS ON FILE |
| MARKENZY LAPOINTE | US ATTORNEYS OFFICE 301 SIMONTON ST KEY WEST FL 33040 |
| MARKENZY LAPOINTE | US ATTORNEYS OFFICE 99 NE 4TH ST MIAMI FL 33132 |

| Claim Name | Address Information |
|---|---|
| MARKENZY LAPOINTE | US ATTORNEYS OFFICE 500 E BROWARD BLVD FT. LAUDERDALE FL 33394 |
| MARKENZY LAPOINTE | US ATTORNEYS OFFICE 500 S AUSTRALIAN AVE STE 400 W. PALM BEACH FL 33401 |
| MARKENZY LAPOINTE | US ATTORNEYS OFFICE 101 S US 1, STE 3100 FT. PIERCE FL 34950 |
| MARYLAND DEPT. OF HEALTH | AND MENTAL HYGIENE DIV OF RECOVERIES & FINANCIAL SERVICES 201 W. PRESTON ST., ROOM 204A BALTIMORE MD 21201 |
| MEDICAID | MS. JEAN O'SHEA OFFICE OF LEGAL AND REGULATORY AFFAIRS 6 QUAKERBRIDGE PLAZA, ROOM 206 MERCERVILLE NJ 08619 |
| MEDICAID/SSA | ATTN: JANELLE LAYLAGIAN 129 PLEASANT ST CONCORD NH 03301 |
| MI DHHS | MI DEPT. OF HEALTH AND HUMAN SERVICES PO BOX 30435 LANSING MI 48909 |
| MICHELLE DIEBERT | ADDRESS ON FILE |
| MICHELLE DIEBERT | ADDRESS ON FILE |
| NEVADA DWSS | NEVADA MEDICAID ESTATE RECOVERY 1100 E WILLIAM ST SUITE 109 CARSON CITY NV 89701 |
| OFFICE OF SEC. OF STATE OF FLORIDA | HON. CORD BYRD R.A. GRAY BLDG 500 S BRONOUGH ST TALLAHASSEE FL 32399 |
| OSTERHOUT & MCKINNEY, P.A. | ADDRESS ON FILE |
| PENSION BENEFIT GUARANTY CORP | GENERAL COUNSEL 445 12TH ST SW WASHINGTON DC 20024 |
| PENSION BENEFIT GUARANTY CORP | DIR. CORP. FINANCE & NEGOTIATION DEPT. 445 12TH ST SW WASHINGTON DC 20024 |
| R.F. MEYER & ASSOCIATES | ATTN: RICHARD F. MEYER 450 W. WILSON BRIDGE RD. SUITE 380 COLUMBUS OH 43085 |
| RENSSELAER COUNTY MEDICAID UNIT. | 1600 7TH AVE TROY NY 12180 |
| RICHARD F. MEYER | F.R. MEYER, LLC 450 W. WILSON BRIDGE RD. SUITE 380 WORTHINGTON OH 43085 |
| ROGER B. HANDBERG | US ATTORNEYS OFFICE 300 N HOGAN ST, STE 700 JACKSONVILLE FL 32202 |
| ROGER B. HANDBERG | US ATTORNEYS OFFICE 400 W WASHINGTON ST, STE 3100 ORLANDO FL 32801 |
| ROGER B. HANDBERG | US ATTORNEYS OFFICE 400 N TAMPA ST, STE 3200 TAMPA FL 33602 |
| ROGER B. HANDBERG | US ATTORNEYS OFFICE 35 SE 1ST AVE, STE 300 OCALA FL 34471 |
| ROGER B. HANDBERG | US ATTORNEYS OFFICE 2110 FIRST ST, STE 3-137 FT. MYERS FL 33901 |
| ROOSEVELT LAKES, LLC | 4500 140TH AVE. N. CLEARWATER FL 33762 |
| SOCIETY FOR CORPORATE GOVERNANCE | 52 VANDERBUILT AVE SUITE 903 NEW YORK NY 10017 |
| SOUTH CAROLINA DHHS | PO BOX 8355 COLUMBIA SC 29202 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL 501 WASHINGTON AVE MONTGOMERY AL 36104 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL PO BOX 300152 MONTGOMERY AL 36130-0152 |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: TREG TAYLOR 1031 W 4TH AVE, STE 200 ANCHORAGE AK 99501-1994 |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: KRIS MAYES 2005 NORTH CENTRAL AVENUE PHOENIX AZ 85004-2926 |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: TIM GRIFFIN 323 CENTER ST, STE 200 LITTLE ROCK AR 72201-2610 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | CONSUMER PROTECTION SECTION ATTN: BANKRUPTCY NOTICES 455 GOLDEN GATE AVE., STE. 11000 SAN FRANCISCO CA 94102-7004 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: ROB BONTA 1300 'I' ST SACRAMENTO CA 95814-2919 |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: PHIL WEISER RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY, 10TH FL DENVER CO 80203 |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: WILLIAM TONG 165 CAPITOL AVENUE HARTFORD CT 06106 |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS CARVEL STATE BUILDING 820 N FRENCH ST WILMINGTON DE 19801 |
| STATE OF FLORIDA | DEPARTMENT OF ECONOMIC OPPORTUNITY 107 E MADISON ST CALDWELL BLDG TALLAHASSEE FL 32399-4120 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: ASHLEY MOODY PL 01 THE CAPITOL TALLAHASSEE FL 32399-1050 |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR 40 CAPITOL SQUARE, SW ATLANTA GA 30334 |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: ANN E LOPEZ 425 QUEEN ST HONOLULU HI 96813 |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: RAUL R. LABRADOR 700 W JEFFERSON ST, STE 210 PO BOX 83720 BOISE ID 83720-0010 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: KWAME RAOUL 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: TODD ROKITA INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST, 5TH FL INDIANAPOLIS IN 46204 |

| Claim Name | Address Information |
|---|---|
| STATE OF IOWA ATTORNEY GENERAL | ATTN: BRENNA BIRD HOOVER STATE OFFICE BUILDING 1305 E WALNUT ST DES MOINES IA 50319 |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: KRIS W. KOBACH 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612 |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: DANIEL CAMERON 700 CAPITOL AVE, STE 118 FRANKFORT KY 40601-3449 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY 1885 N THIRD ST BATON ROUGE LA 70802 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY PO BOX 94005 BATON ROUGE LA 70804 |
| STATE OF MAINE ATTORNEY GENERAL | ATTN: AARON FREY 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: ATHONY G. BROWN 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: ANDREA JOY CAMPBELL 1 ASHBURTON PLACE, 20TH FL BOSTON MA 02108-1518 |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: DANA NESSEL G. MENNEN WILLIAMS BLDG 525 W OTTAWA ST - PO BOX 30212 LANSING MI 48909 |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: KEITH ELLISON 445 MINNESOTA ST STE 1400 ST. PAUL MN 55101-2131 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: LYNN FITCH PO BOX 220 JACKSON MS 39205 |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: ANDREW BAILEY SUPREME CT BLDG, 207 W HIGH ST PO BOX 899 JEFFERSON CITY MO 65102 |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: AUSTIN KNUDSEN JUSTICE BLDG 215 N SANDERS ST HELENA MT 59601 |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: MIKE HILGERS 2115 STATE CAPITOL PO BOX 98920 LINCOLN NE 68509 |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: AARON D. FORD 100 N CARSON ST CARSON CITY NV 89701 |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: JOHN M. FORMELLA NH DEPT OF JUSTICE 33 CAPITOL ST CONCORD NH 03301 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: MATTHEW J. PLATKIN RJ HUGHES JUSTICE COMPLEX 25 MARKET ST - PO BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: RAUL TORREZ 408 GALISTEO ST VILLAGRA BLDG SANTA FE NM 87501 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: LETITIA A. JAMES DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224-0341 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: DAVE YOST 30 E BROAD ST, 14TH FL COLUMBUS OH 43215 |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: DONNA HOPE 313 NE 21ST ST OKLAHOMA CITY OK 73105 |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: ELLEN F. ROSENBLUM 1162 COURT ST, NE SALEM OR 97301-4096 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: MICHELLE HENRY STRAWBERRY SQ 16TH FLR HARRISBURG PA 17120 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON REMBERT C. DENNIS OFFICE BLDG 1000 ASSEMBLY ST, ROOM 519 COLUMBIA SC 29201 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: MARK JACKLEY 1302 EAST HIGHWAY 14, STE 1 PIERRE SD 57501-8501 |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: JONATHAN SKRMETTI PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES 350 N STATE ST, STE 230 SALT LAKE CITY UT 84114-2320 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES PO BOX 142320 SALT LAKE CITY UT 84114-2320 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: JASON MIYARES 202 N NINTH ST RICHMOND VA 23219 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON 1125 WASHINGTON ST SE OLYMPIA WA 98504-0100 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: PATRICK MORRISEY STATE CAPITOL COMPLEX, BLDG 1, ROOM E-26 1900 KANAWHA BLVD. E CHARLESTON WV 25305 |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: JOSH KAUL WISCONSIN DEPARTMENT OF JUSTICE 17 PO BOX 7857 MADISON WI 53703-7857 |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: BRIDGET HILL 109 STATE CAPITAL 200 W. 24TH ST CHEYENNE WY 82002 |
| SUFFOLK COUNTY DSS | MEDICAID ELIGIBILITY PO BOX 18100 HAUPPAUGE NY 11788 |
| SUPPORTIVE CARE SOLUTIONS, LLC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SYLVIA NOEL WHITE PA | 1108 S HIGHLAND AVE CLEARWATER FL 33756 |
| TENNCARE | MSC 1337 PO BOX 305133 NASHVILLE TN 37230 |
| TENNCARE ESTATE RECOVERY | 310 GREAT CIRCLE RD – 3 WEST NASHVILLE TN 37243 |
| TX DEPARTMENT OF FAMILY | AND PROTECTIVE SERVICES 4900 N. LAMAR BLVD. AUSTIN TX 78751 |
| U.S VIRGIN ISLANDS ATTORNEY GENERAL | ATTN: ARIEL SMITH 3438 KRONDPRINDSENS GADE GERS BUILDING,2ND FLOOR ST. THOMAS VI 00802 |
| U.S VIRGIN ISLANDS ATTORNEY GENERAL | ATTN: ARIEL SMITH #213 ESTATE LA REINE 6151 RR1 ST. CROIX VI 00850 |
| U.S. CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20229 |
| U.S. DEPARTMENT OF JUSTICE | COUNSEL TO THE UNITED STATES OF AMERICA ATTN: ALEXIS M. DANIEL, CIVIL DIVISION P.O. BOX 875; BEN FRANKLIN STATION WASHINGTON DC 20044 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. DEPT HEALTH & HUMAN SERVICES | 200 INDEPENDENCE AVE, SW WASHINGTON DC 20201 |
| U.S. DEPT OF STATE | DIRECTORATE OF DEFENCE TRADE CONTROLS COMPLIANCE & REGISTRATION DIV WASHINGTON DC 20522-0112 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL 2310A 1200 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20460 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | MIAMI DISTRICT OFFICE MIAMI TOWER 100 SE 2ND STREET, SUITE 1500 MIAMI FL 33131 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20220 |
| US ATTORNEYS OFFICE | 400 N TAMPA ST TAMPA FL 33602 |
| US DEPARTMENT OF HEALTH & HUMAN SERVICES | ATTN FAHRYN HOFFMAN, HHS OGC 601 E 12TH ST, RM N1800 KANSAS CITY MO 64106 |
| US DEPARTMENT OF LABOR | S-2521 200 CONSITUTION AVE, NW WASHINGTON DC 20210 |

**Total Creditor count  2101**

**EXHIBIT B**

**THE CENTER FOR SPECIAL NEEDS  TRUST ADMINISTRATION, INC.,**
**Case No. 8-24-bk-00676-RCT**
**Electronic Mail Master Service List**

| Name | Email |
|---|---|
| AKERMAN LLP | steven.wirth@akerman.com; raye.elliott@akerman.com; catherine.choe@akerman.com |
| ANDERSON LAW PLLC | mark@andersonlex.com |
| CARLTON FIELDS, P.A | dkirk@carltonfields.com |
| FLORIDA LITIGATION GROUP | attorney@ingergarcia.com; serviceimglaw@gmail.com; attorney@floridapotlawfirm.com |
| HILL WARD HENDERSON | patrick.mosley@hwhlaw.com; tricia.elam@hwhlaw.com; mark.wall@hwhlaw.com; michelle.ebrada@hwhlaw.com |
| HOLLAND & KNIGHT LLP | noel.boeke@hklaw.com |
| JOHNSON POPE BOKOR RUPPEL & BURNS LLP | edwardp@jpfirm.com |
| MARKOWITZ, RINGEL, TRUSTY & HARTOG, P.A. | jmarkowitz@mrthlaw.com |
| Michael Goldberg | Michael.goldberg@akerman.com |
| OFFICE OF SECRETARY OF STATE OF FLORIDA | secretaryofstate@dos.myflorida.com |
| RICHARD A PERRY P.A. | richard@rapocala.com |
| ROBERTS LAW, PLLC | kelly@kellyrobertslaw.com |
| SHUMAKER, LOOP & KENDRICK LLP | jverona@shumaker.com; mhartz@shumaker.com; yhaidermota@shumaker.com; dfernandez@shumaker.com |
| SIMPSON LAW GROUP | sbs@simpsonlawfl.com |
| TRENAM, KEMKER, SCHARF, BARKIN, FRYE, O'NEILL & MULLIS PA | lfernandez@trenam.com |
| TRIPP SCOTT P.A. | cmt@trippscott.com; hbb@trippscott.com; eservice@trippscott.com |
| UNITED STATES TRUSTEE FOR THE MIDDLE DISTRICT OF FLORIDA | ustp.region21@usdoj.gov; guy.a.vanbaalen@usdoj.gov; teresa.dorr@usdoj.gov |
| CREDITOR 18-10862 | mmunson@ruderware.com |
| CREDITOR 06-0652 | cmulholland@compwise.services |
| CREDITOR 08-2105 | familiaperales8@gmail.com |
| CREDITOR 11-3295 | toddjchamberlin@gmail.com |
| CREDITOR 08-2098 | marbekahbowman@yahoo.com |
| UNDERWOOD MURRAY, P.A | mmurray@underwoodmurray.com; sunderwood@underwoodmurray.com; detlinger@underwoodmurray.com |