UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION
www.flmb.uscourts.gov

In re:                                         Chapter 11

THE CENTER FOR SPECIAL NEEDS            Case No. 8:24-bk-00676-RCT
TRUST ADMINISTRATION

     Debtor.

_____/

**FIRST AND FINAL APPLICATION OF
STICHTER, RIEDEL, BLAIN & POSTLER, P.A.,
FOR ALLOWANCE AND PAYMENT OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTOR FOR
THE PERIOD FROM FEBRUARY 9, 2024 THROUGH MARCH 21, 2024**

**Summary of Request for Allowance**

| | |
|---|---|
| *Name of Applicant:* | Stichter, Riedel, Blain & Postler, P.A. |
| *Services Provided to:* | Debtor |
| *Date of Retention:* | February 9, 2024 |
| *Period for this Application:* | February 9, 2024 through March 21, 2024 |
| *Amount of Compensation Sought:* | $96,490.00 |
| *Amount of Expense Reimbursement Sought:* | $2,385.39 |
| *Amount of Original Retainer:* | $100,000.00 |
| *Current Balance of Retainer:* | $78,275.84 |
| *Blended Hourly Rate this Application:* | $423.00 |
| *Cumulative Blended Hourly Rate:* | N/A |
| *Interim or Final Application:* | First and Final |
| ***Prior Fee Applications: N/A*** | |

Stichter, Riedel, Blain & Postler, P.A. ("**Stichter Riedel**") respectfully applies to this Court for an award of compensation for services rendered in the amount of **$96,490.00**, and reimbursement of expenses incurred in the amount of **$2,385.39,** totaling **$98,985.39**, less retainer in the amount of **$78,275.84**, for a total award of **$20,599.55**, for the period of February

9, 2024, through March 21, 2024 (the "**Application Period**").  In support of its request, Stichter Riedel states the following:

**<u>Background</u>**

1.      On February 9, 2024 (the "**Petition Date**"), the Debtor filed with this Court its Voluntary Petition for Relief under Chapter 11 of Title 11 of the United States Code (the "**Bankruptcy Code**.

2.      On February 9, 2024, the Debtor filed its *Application for Authorization to Employ Stichter, Riedel, Blain & Postler, P.A. as Counsel for Debtor in Possession Effective as of the Petition Date* (Doc. No. 12) (the "**Employment Application**").  On March 7, 2024, the Court entered an order approving the Employment Application (Doc. No. 84).

**<u>Summary of Requested Compensation</u>**

3.      In this Application, Stichter Riedel seeks compensation in the amount of **$96,490.00** for services rendered to the Debtor during the Application Period.  Stichter Riedel also seeks reimbursement in the amount of **$2,385.39** for the actual, reasonable, and necessary out-of-pocket expenses incurred in rendering services to the Debtor during the Application Period.  The amounts requested, broken down by producer and producer hours, categories of services performed, and time periods to match billing statements, are summarized as follows:

| | |
|---|---|
| **Exhibit A** | Detail of Professional and Paraprofessional Time |
| **Exhibit B** | Summary of Professional and Paraprofessional Time by Activity Code Categories |
| **Exhibit C** | Summary of Professional and Paraprofessional Time by Timekeeper |
| **Exhibit D** | Summary of Expenses |
| **Exhibit E** | Detail of Expenses |

2

## Narrative Description of Services Performed

4.     During the Application Period, Stichter Riedel expended a total of **228.1** hours in rendering necessary and substantially beneficial legal services to the Debtor.  Pursuant to the Guidelines, Stichter Riedel has categorized the services performed by it on behalf of the Debtor into various task code categories, each dealing with a separate subject matter.  A narrative description of the services rendered by Stichter Riedel in each of these task categories is set forth below:

### *Case Administration*

5.     During the Application Period, a significant portion of Stichter Riedel's time was spent on case administration matters.  The time entries in this category include not only those services related to general case administration matters as discussed below, but also include services provided in several other categories where numerous issues related to the Debtor were addressed at the same time.

6.     Services provided by Stichter Riedel in this category include: (a) advising the Debtor with respect to its powers and duties as a debtor in possession in Chapter 11;  (b) advising the Debtor as to compliance with the United States Trustee's operating guidelines and reporting requirements and the rules and procedures of this Court; (c) communicating with the Office of the United States Trustee, creditors, beneficiaries, media, and other constituents as well as assisting the Debtor in responding to beneficiaries; (d) assembling and providing documents to the Office of the United States Trustee in connection with the initial debtor interview and representing the Debtor at the initial debtor interview; (e) preparing the bankruptcy schedules and statement of financial affairs and amendments thereto; (f) preparing first day pleadings and orders, as well as other applications, affidavits, declaration, motions, notices, orders, pleadings

and legal documents necessary in the general administration of this Chapter 11 case; (g) reviewing and responding to correspondence (electronic and paper), applications, motions, notices, and other pleadings and legal documents filed, prepared, or served by the Office of the United States Trustee, creditors, and other parties in interest; (h) working with the Debtor's noticing agent with respect to the service of documents, noticing of correspondence to beneficiaries, and responding to beneficiary questions; (i) reviewing and filing the monthly operating reports with the Court; (j) monitoring the case docket maintained by the Clerk; (k) attending § 341 Meeting, (l) generally advising the Debtor on numerous legal issues; (m) assisting the Debtor in attempting to recover documents and other information in order to administer the estate; (n) assisting the Debtor in analyzing issues related to transitioning trust accounts; (o) advising the Debtor with respect to issues related to the appointment of a Chapter 11 trustee; and (p) preparing for and representing the Debtor at first day hearings and other omnibus hearings where separation of specific matters was impracticable.

*Stay Relief/Adequate Protection*

7.    During the Application Period, a Class Action complaint was filed in the District Court for the Middle District of Florida.  Stichter Riedel reviewed the complaint and researched issues regarding stay violations.  Stichter Riedel discussed issues with the Debor and other counsel.

*Fee and Employment Applications*

8.    During the Application Period, Stichter Riedel prepared and filed the necessary applications, affidavits, and orders to enable the Debtor to retain bankruptcy counsel, special counsel, a chief restructuring officer, and noticing and solicitation agent.

4

4887-5369-0047, v. 1

***Lease Analysis/Assumption and Rejection of Leases***

9.      During the Application Period, Stichter Riedel reviewed and analyzed the Debtor's executory contracts, and communicated with the Debtor.   Stichter Riedel drafted motions to reject a management agreement with Boston Asset Management and a supposed agreement with Meyer.   Stichter Riedel appeared at hearings, and drafted orders granting such relief.

10.      The prior management company had possession or control over the Debtor's property.  Debtor's counsel assisted with Debtor in attempting to recover such property.

***Adversary Proceedings/Litigation***

11.      During the Application Period, Stichter Riedel worked with special litigation counsel to analyze potential claims.  The Debtor's claims against Boston Financial Group, Leo Govoni, and other related parties were significant assets of the estates.  The Debtor worked with special counsel and the company to analyze such claims.   In addition, counsel represents the targets had been employed by the Debtor and Stichter Riedel assisted the company in analyzing issues as to whether the law firm should be disqualified.

***Claims/Administrative Expense Claims/Objections***

12.      During the Application Period, Stichter Riedel reviewed the claims register maintained by the Clerk of the Court, reviewed claims filed by creditors, and communicated with creditors and other parties in interest regarding the claims.

13.      Stichter Riedel discussed bar date issues with the U.S. Trustee and drafted a motion to extend the bar date with the U.S.  Trustee's office.

4887-5369-0047, v. 1

## **Standard for Valuation of Services Performed**

14.     The valuation of Stichter Riedel's services in this matter should be based on the foregoing factual recitations and on the considerations enunciated in *Johnson v. Georgia Highway Express, Inc.,* 488 F.2d 714 (5th Cir. 1974) and in *In re First Colonial Corp. of America*, 544 F.2d 1291 (5th Cir. 1977).

### *Time and Labor Required*

15.     As set forth on the attached exhibits, Stichter Riedel spent **228.1** hours rendering professional services to or on behalf of the Debtor in this case.  Stichter Riedel has maintained detailed records of the time devoted in rendering these services.  Copies of these records are attached hereto as Exhibits "A" through "C" and by reference incorporated herein.  Schedules of out-of-pocket expenses are attached as Exhibits "D" and "E".  During the Application Period, the hourly billing rates for the attorneys at Stichter Riedel who worked on this matter were $385.00 to $470.00 per hour, and the paralegal billing rate was $250.00 per hour.

### *Skill Requisite to Perform the Legal Services Properly*

16.     Stichter Riedel specializes in the practice of bankruptcy law, and particularly in the representation of corporate debtors in Chapter 11 cases.  It submits that it has performed the services for the Debtor economically but at a very high level of skill.  Stichter Riedel's expertise has allowed it to spend far less time than would have been required by counsel not having Stichter Riedel's level of skill.  In rendering services to the Debtor, Stichter Riedel always emphasizes the importance of economy of time and effort, thereby eliminating, where possible, the likelihood of duplicative expenditures of time and effort.

***Preclusion of Other Employment***

17.    Stichter Riedel's employment in this bankruptcy case did not *per se* preclude other employment.

***Customary Fee***

18.    The hourly rates of Stichter Riedel's professionals and paraprofessionals as set forth in the Exhibits attached hereto are reasonable and fair.  Other courts within and outside of this District have approved these rates in other bankruptcy matters in which Stichter Riedel and other counsel of like representation and experience have been involved.  These hourly rates are well within the acceptable local standards.

***Whether the Fee is Fixed or Contingent***

19.    The fee is contingent in that it is subject to approval by the Bankruptcy Court.

***The Limitations Imposed by Client or Other Circumstances***

20.    This factor is not applicable.

***Nature and Length of the Professional Relationship with the Client***

21.    Stichter Riedel's professional relationship with the Debtor is limited to this Chapter 11 case.  Therefore, this factor is not relevant in the circumstances of this case.

***Awards in Similar Cases***

22.    Stichter Riedel has served as counsel for debtors in possession in hundreds of Chapter 11 cases, including many of the largest Chapter 11 cases ever filed in the Middle District of Florida (such as Taylor, Bean & Whitaker Mortgage Corp., Hillsborough Holdings, Inc., Bicoastal Corporation, f/k/a The Singer Company, Koger Properties, Inc., The Koger Partnership, Ltd., JumboSports, Inc., The American Shipbuilding Company, Tampa Shipyards, Inc., Lykes Bros. Steamship Co., Inc., and Provincetown-Boston Airlines, Inc.).  Stichter Riedel

7

has also represented debtors in possession in some of the largest cases ever filed in the Northern District of Florida and has represented debtors in possession in several significant Southern District of Florida cases.  Stichter Riedel's experience in representing large Chapter 11 debtors has permitted it to represent the Debtor in a cost-effective and skillful manner.

23.     Attorneys at Stichter Riedel have served as officers and directors of the Tampa Bay Bankruptcy Bar Association, the Tampa Chapter of the Federal Bar Association, the Hillsborough County Bar Association, and the Business Law Section of The Florida Bar. Stichter Riedel's attorneys have also spoken and written on insolvency-related topics on numerous occasions.  Stichter Riedel is one of only four firms in Florida (the only one in Tampa) to have continuously (2004-2019) received a top-tier ranking in the Insolvency and Corporate Recovery category in the Chambers USA Guide to the Best U.S. Business Law Firms and Attorneys. In addition, eleven of Stichter Riedel's partners were recognized in that publication as among the top insolvency and bankruptcy lawyers in Florida.  During the past eight years (2011-2019), at least twelve (and in 2019 a total of sixteen) of Stichter Riedel's lawyers have been named either as Florida Super Lawyers or as "Rising Stars."  Mr. Riedel received the most points of any lawyer in the State of Florida in 2011, 2019, and 2020.  He was included among the top three attorneys in points received throughout the state from 2010 to 2012 and 2017 to 2018 and has been included among the top ten since 2008.  Mr. Blain has been recognized as among the top 100 lawyers since 2007, and has been recognized as among the top 50 lawyers since 2015. Don Stichter, Scott Stichter, and Barbara Hart have also been listed as among the top 100 lawyers at times during this interval.  Scott Stichter was recognized among the top 50 lawyers in Tampa Bay from 2017-2018.  Elena P. Ketchum has been recognized among the top 50 female lawyers in the State of Florida 2015-2018.  Barbara A. Hart was recognized among the top 50

8

female lawyers 2017-2018.   Harley E. Riedel, Russell M. Blain, Scott A. Stichter, Edward J. Peterson, Barbara A. Hart, Daniel R. Fogarty and Amy Harris were named to Florida Trend Magazine's 2019 list of "Florida Legal Elite" and Matt B. Hale was named to Florida Trend Magazine's 2019 list of "Legal Elite Up & Comers." Harley E. Riedel and Russ M. Blain were named inductees to the Hall of Fame of Florida's Legal Elite. Stichter Riedel and fifteen of its attorneys (100% of those rated) are rated "AV" by Martindale Hubbell.  Eleven of the firm's lawyers were recognized in Best Lawyers in America for 2019 and 2020.

24. Stichter Riedel submits that the amount sought by it is well within the range (and, indeed, at the lower end of the range) of awards in similar cases.  It appears that hourly rates charged by attorneys at Stichter Riedel may be less than the rates charged by comparable attorneys in the Middle District of Florida.

### Reimbursement for Out-of-Pocket Expenses Incurred

25. Stichter Riedel seeks reimbursement of out-of-pocket costs and expenses totaling **$2,385.39**.  Stichter Riedel has attached as Exhibit "E" a detailed list of expenses incurred.

### Summary and Prayer for Relief

WHEREFORE, Stichter Riedel respectfully requests that this Court enter an order: (a) approving this application; (b) awarding compensation in the amount of **$96,490.00** and reimbursement of expenses in the amount of **$2,385.39**, for a total of **$98,875.39**; (c) authorizing,

after application of the retainer in the amount of **$78,275.84**, payment in the amount of **$20,599.55**, and (d) providing such other and further relief as is just and proper.

    */s/ Scott A. Stichter*
Scott A. Stichter (FBN 0710679)
Daniel R. Fogarty(FBN 0017532)
Stichter, Riedel, Blain & Postler, P.A.
110 E. Madison Street, Suite 200
Tampa, Florida 33602
Telephone: (813) 229-0144
Email:  sstichter@srbp.com
Counsel for Debtor

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing *First and Final Application of Stichter Riedel Blain & Postler, P.A. for Allowance and Payment of Compensation for Services Rendered and Expenses Incurred as Attorneys for Debtor for the Period From February 9, 2024 through March 21, 2024* was furnished on this 29th day of May, 2024, by the Court's CM/ECF electronic mail system to all parties receiving electronic service.

    */s/ Scott A. Stichter*
Scott A. Stichter

4887-5369-0047, v. 1

# Detail of Professional and Paraprofessional
# Time by Activity Code Categories

**Client Name:  Center for Special Needs Trust Administration, Inc., The**
**Matter Caption:  Center for Special Needs Trust Administration, Inc., The**

| Date | Initials | Description | Hours | Rate | Total Fees |
|---|---|---|---|---|---|
| **Activity Code Category:** | | **Creditors' Committee** | | | |
| 03/21/2024 | SAS | Review of email from Murray regarding document requests; dictated email to Long; telephone conference with Long; and telephone conference with Murray | 0.40 | $470.00 | $188.00 |
| 03/21/2024 | SAS | Telephone conference with Underwood and Murray regarding Committee document requests | 0.40 | $470.00 | $188.00 |

## Fee Summary

| Name | Hours | Rate | Total Fees |
|---|---|---|---|
| Stichter, Scott A. | 0.80 | $470.00 | $376.00 |
| **Total for Creditors' Committee** | **0.80** | | **$376.00** |

Exhibit A

## Detail of Professional and Paraprofessional
## Time by Activity Code Categories

**Activity Code Category:**      **Case Administration**

| 02/09/2024 | DRF | Conference with Matt B. Hale, Scott A. Stichter regarding filing and first day motions | 0.50 | $425.00 | $212.50 |
|---|---|---|---|---|---|
| 02/09/2024 | DRF | Prepare hearing agenda for first day hearing | 0.60 | $425.00 | $255.00 |
| 02/09/2024 | DRF | Work on first day declaration draft | 1.70 | $425.00 | $722.50 |
| 02/09/2024 | DRF | Work throughout the day on first day motions; emails and follow up regarding finalizing and filing same; emails regarding filing petition and other documents | 3.40 | $425.00 | $1,445.00 |
| 02/09/2024 | MBH | Work throughout the day on first day filings | 6.50 | $385.00 | $2,502.50 |
| 02/09/2024 | MBH | Draft and send email to Tim Fox regarding first-day pleadings and hearing; receipt and review of email from Mr. Fox; call with Epiq; draft and send email to Epiq regarding first-day hearing; emails with attorney team regarding first-day hearing | 0.40 | $385.00 | $154.00 |
| 02/09/2024 | MBH | Meeting with Daniel R. Fogarty and Scott A. Stichter regarding filing; work on revising filing documents | 1.00 | $385.00 | $385.00 |
| 02/09/2024 | SAS | Continued work throughout the morning, including review of email from Epiq regarding service and filing issues; dictated revisions to first day pleadings; conferences with Matt Hale, Susan Jeffcoat, and Dan Fogarty; various calls with Long, Shimberg, and Mosley; and exchange of emails with parties | 2.40 | $470.00 | $1,128.00 |
| 02/09/2024 | SAS | Review of emails confirming filing of bankruptcy case; dictated emails to parties; dictated revisions Case Management Summary; finalized case management summary for filing with court; telephone conference with Judge Colton's chambers regarding filing of case; exchange of emails with counsel regarding scheduling issues; and exchange of emails with Van Baalen | 1.40 | $470.00 | $658.00 |
| 02/09/2024 | SAS | Review of emails regarding hearing time for emergency hearing; dictated email to Van Baalen; and review of response | 0.20 | $470.00 | $94.00 |
| 02/09/2024 | SAS | Telephone conference with Battista regarding filing of case | 0.10 | $470.00 | $47.00 |
| 02/09/2024 | SJ | Conferences, work on initial filing documents and circulate, finalize and file Chapter 11 case, work on numerous first day pleadings, finalize and file same | 4.30 | $250.00 | $1,075.00 |
| 02/10/2024 | MBH | Receive and review beneficiary letters; draft and send emails re same; file notice of hearing | 1.00 | $385.00 | $385.00 |
| 02/10/2024 | MBH | Receive and review email from Scott Stichter regarding service of notice of hearing; draft and send email to Epiq regarding same | 0.20 | $385.00 | $77.00 |
| 02/10/2024 | MBH | Work on revising FAQs; draft notice of hearing; draft and send email to Teresa Dorr | 1.70 | $385.00 | $654.50 |
| 02/10/2024 | SAS | Review of email from Judge Colton's chambers regarding noticing directions; review of email from Matt Hale regarding filing of notices of hearing; exchange of emails with Matt Hale regarding serving notices of hearing; and review of emails from Matt Hale and Epiq | 0.20 | $470.00 | $94.00 |
| 02/10/2024 | SAS | Review of emails from Epiq and Matt Hale regarding finalizing letter to beneficiaries; review of emails from Matt Hale and Long regarding notary issues | 0.30 | $470.00 | $141.00 |
| 02/10/2024 | SAS | Review of email from Matt Hale regarding Frequently Asked Questions; dictated further revisions; exchange of emails with Matt Hale; dictated email to company enclosing latest draft of Frequently Asked Questions; dictated email to company regarding escalation procedures; and review of email from Leytham | 0.60 | $470.00 | $282.00 |
| 02/11/2024 | SAS | Review and revision of Long's declaration; dictated email to Dan Fogarty and Matt Hale enclosing revisions | 0.60 | $470.00 | $282.00 |
| 02/12/2024 | MBH | Work on first-day declaration | 1.80 | $385.00 | $693.00 |

Exhibit A

# Detail of Professional and Paraprofessional
# Time by Activity Code Categories

| | | | | | |
|---|---|---|---|---|---|
| 02/12/2024 | MBH | Work throughout the day on first-day tasks, including coordination of service issues with Epiq; emails with US Trustee office regarding creditors; internal emails and conferences regarding first day hearings | 1.00 | $385.00 | $385.00 |
| 02/12/2024 | MBH | Research of law regarding trust issues in advance of first day hearings | 1.50 | $385.00 | $577.50 |
| 02/12/2024 | MBH | Call with United States Trustee and Scott A. Stichter; review notes and documents prior to and following call | 1.00 | $385.00 | $385.00 |
| 02/12/2024 | SAS | Dictated draft of email enclosing disclosures to parties looking to set up new trusts; dictated email to Matt Hale enclosing draft response; review of email from Matt Hale enclosing revisions; and dictated email to company enclosing response | 0.30 | $470.00 | $141.00 |
| 02/12/2024 | SAS | Conference with Matt Hale regarding first day hearings; telephone conference with Diebert regarding tomorrow's hearings; and telephone conference with Long regarding tomorrow's hearings | 0.30 | $470.00 | $141.00 |
| 02/12/2024 | SAS | Review of email from Leytham regarding company's first call from beneficiary; exchange of emails regarding correspondence sent to thirty largest creditors; dictated response; and review of follow-up emails | 0.20 | $470.00 | $94.00 |
| 02/12/2024 | SAS | Review of email from Long regarding opening of DIP accounts; review of email from Genereux; and dictated response | 0.20 | $470.00 | $94.00 |
| 02/12/2024 | SAS | Review of email from Davis forwarding email from payroll company regarding deadline to fund payroll | 0.10 | $470.00 | $47.00 |
| 02/12/2024 | SAS | Review of email from Davis regarding script for calls; review of email from Leytham; and dictated response | 0.20 | $470.00 | $94.00 |
| 02/12/2024 | SAS | Review of email from Dorr regarding list of employees to be paid under wages motion; dictated email to company | 0.10 | $470.00 | $47.00 |
| 02/12/2024 | SAS | Review of emails from Leytham, Epiq and Matt Hale regarding making of letters to beneficiaries | 0.20 | $470.00 | $94.00 |
| 02/12/2024 | SAS | Review of emails from Long and Genereux regarding transferring files on PinPoint server | 0.10 | $470.00 | $47.00 |
| 02/12/2024 | SAS | Review of emails from Trenam's notice of appearance; review of follow-up emails from counsel | 0.20 | $470.00 | $94.00 |
| 02/12/2024 | SAS | Review of notices regarding filing of Long declaration and agenda | 0.10 | $470.00 | $47.00 |
| 02/12/2024 | SAS | Telephone conference with Fernandez regarding filing of case; conference with Dan Fogarty regarding call with Fernandez | 0.20 | $470.00 | $94.00 |
| 02/12/2024 | SAS | Telephone conference with Van Baalen, Dorr, Wilkes and Matt Hale regarding tomorrow's hearings; telephone conference with Long regarding outcome of call; review of files; and dictated email to Van Baalen, Dorr, and Wilkes enclosing employee census and beneficiary letters | 0.90 | $470.00 | $423.00 |
| 02/12/2024 | SAS | Work on pending matters, including review of email from Matt Hale regarding finalizing the declaration; exchange of emails with Matt Hale regarding finalizing beneficiary letters; review of follow-up email from Matt Hale to Epiq; exchange of emails with Davis and Long regarding Boston Finance Group loan issues; exchange of emails regarding Frequently Asked Questions; and exchange of emails with Leytham regarding employment issues | 0.70 | $470.00 | $329.00 |
| 02/12/2024 | SJ | Emails, draft NOF declaration of CRO and forwarding to Matthew Hale, finalize and file same; work on hearing agenda, finalize and file same | 0.30 | $250.00 | $75.00 |
| 02/13/2024 | DRF | Conference with Matt B. Hale regarding confidentiality procedures prior to hearing | 0.20 | $425.00 | $85.00 |
| 02/13/2024 | MBH | Call with Teresa Dorr | 0.20 | $385.00 | $77.00 |

Exhibit A

## Detail of Professional and Paraprofessional
## Time by Activity Code Categories

| | | | | | |
|---|---|---|---|---|---|
| 02/13/2024 | MBH | Follow up on matters related to hearing; conference with Daniel R. Fogarty; receipt and review of emails | 0.60 | $385.00 | $231.00 |
| 02/13/2024 | MBH | Preparation for hearing; travel to, attend, and return from hearing; meeting with clients following hearing | 3.50 | $385.00 | $1,347.50 |
| 02/13/2024 | MBH | Revise and finalize proposed orders | 0.80 | $385.00 | $308.00 |
| 02/13/2024 | SAS | Begin preparation for hearings, including review of files; telephone conference with Long regarding issues to be addressed at hearing; and review of follow-up emails regarding same | 1.20 | $470.00 | $564.00 |
| 02/13/2024 | SAS | Review of email from Leytham regarding scheduling call with Tampa Bay Times; review of follow-up emails; and dictated response | 0.20 | $470.00 | $94.00 |
| 02/13/2024 | SAS | Review of email from Genereux enclosing wages information; dictated email to Dorr enclosing information | 0.20 | $470.00 | $94.00 |
| 02/13/2024 | SAS | Continued preparation for today's hearing; telephone conference with Long regarding issues to be addressed; review of email from Genereux regarding forms; conference with counsel prior to hearing; and attended portion of conference with clients and counsel regarding pending matters | 2.40 | $470.00 | $1,128.00 |
| 02/13/2024 | SAS | Dictated email to Long regarding scheduling of meeting with US Trustee; review of email from Long; dictated email to Van Baalen; and review of email from Van Baalen | 0.20 | $470.00 | $94.00 |
| 02/13/2024 | SAS | Telephone conference with Fernandez regarding today's hearing and pending matters | 0.20 | $470.00 | $94.00 |
| 02/13/2024 | SAS | Telephone conference with Carpenter regarding beneficiary claim; review of files; and telephone conference with Carpenter | 0.30 | $470.00 | $141.00 |
| 02/13/2024 | SJ | Emails, finalize and file Epiq certificates of service; draft stay notice and forwarding to Scott Stichter, finalize and file stay notice | 0.50 | $250.00 | $125.00 |
| 02/14/2024 | MBH | Call with Scott A. Stichter regarding creditor calls and upcoming events; conference with Stichter regarding bank account order | 0.40 | $385.00 | $154.00 |
| 02/14/2024 | SAS | Conference with Susan Jeffcoat regarding Initial Debtor Interview, document production to US Trustee; and schedules | 0.20 | $470.00 | $94.00 |
| 02/14/2024 | SAS | Review of email from Kroeger regarding beneficiary issues; telephone conference with Kroeger regarding same; and dictated follow-up email enclosing certain pleadings | 0.20 | $470.00 | $94.00 |
| 02/14/2024 | SAS | Review of email from Leytham regarding call from lawyer for beneficiary; dictated response | 0.10 | $470.00 | $47.00 |
| 02/14/2024 | SAS | Review of email from Leytham regarding revisions to script; dictated response | 0.20 | $470.00 | $94.00 |
| 02/14/2024 | SAS | Review of email from Epiq regarding noticing issues; dictated response | 0.10 | $470.00 | $47.00 |
| 02/14/2024 | SAS | Review of email from Davis regarding need to update the script for beneficiaries; telephone conference with Davis regarding same; and dictated email to Davis enclosing draft of script | 0.50 | $470.00 | $235.00 |
| 02/14/2024 | SAS | Telephone conference with counsel regarding status of case | 0.20 | $470.00 | $94.00 |
| 02/14/2024 | SAS | Review of US Trustee's amended Notice of Appearance | 0.10 | $470.00 | $47.00 |
| 02/14/2024 | SAS | Telephone conference with Alvarez regarding Lyman trust account | 0.20 | $470.00 | $94.00 |
| 02/14/2024 | SAS | Telephone conference with Davis regarding broker issues | 0.20 | $470.00 | $94.00 |
| 02/14/2024 | SAS | Telephone conference with Matt Hale regarding pending matters | 0.30 | $470.00 | $141.00 |
| 02/14/2024 | SAS | Review of email from Matt Hale enclosing drafts of orders from yesterday's hearings; review of orders; conference with | 0.70 | $470.00 | $329.00 |

Exhibit A

## Detail of Professional and Paraprofessional
## Time by Activity Code Categories

|  |  | Matt Hale regarding revisions to bank account order; dictated email to Van Baalen and Dorr enclosing drafts of four orders; and dictated revisions to cash management |  |  |  |
|---|---|---|---|---|---|
| 02/14/2024 | SAS | Review of emails from company regarding attorneys for Stichter Riedel to call; dictated response | 0.20 | $470.00 | $94.00 |
| 02/14/2024 | SAS | Review of email regarding beneficiary's request for accounting; dictated email to Davis; telephone conference with Davis; and dictated follow-up email to Davis; and dictated email to Dan Fogarty and Matt Hale | 0.30 | $470.00 | $141.00 |
| 02/14/2024 | SAS | Review of email from US Trustee's office scheduling Initial Debtor Interview; review of notice scheduling 341 meeting; and review of notice scheduling status conference | 0.20 | $470.00 | $94.00 |
| 02/14/2024 | SJ | Prepare IDI checklist; draft client letter and forwarding to Scott Stichter | 0.90 | $250.00 | $225.00 |
| 02/15/2024 | DRF | Review and respond to emails regarding accounting issues | 0.30 | $425.00 | $127.50 |
| 02/15/2024 | DRF | Review, revise notice of hearing | 0.20 | $425.00 | $85.00 |
| 02/15/2024 | SAS | Review of email from Diebert regarding FTAS and broker issues; dictated response; and review of follow-up email from Diebert | 0.20 | $470.00 | $94.00 |
| 02/15/2024 | SAS | Review of email from Davis regarding broker's inquiry about moving files; telephone conference with Davis regarding same; telephone conference with Robin Young; and dictated email to company discussing outcomes of call with Robin Young | 0.40 | $470.00 | $188.00 |
| 02/15/2024 | SAS | Review of email from Long discussing status of transferring beneficiary accounts to Bank of America | 0.10 | $470.00 | $47.00 |
| 02/15/2024 | SAS | Review of email from Largess regarding beneficiary trust accounts; dictated response; and review of email from Largess | 0.20 | $470.00 | $94.00 |
| 02/15/2024 | SAS | Conference with Van Baalen regarding pending matters | 0.20 | $470.00 | $94.00 |
| 02/15/2024 | SAS | Conference with Matt Hale regarding pending matters | 0.20 | $470.00 | $94.00 |
| 02/15/2024 | SAS | Dictated revisions to Cash Management Order; dictated email to Dorr and Van Baalen enclosing draft of revised order | 0.20 | $470.00 | $94.00 |
| 02/15/2024 | SAS | Exchange of emails with parties regarding meeting with Tampa Bay Times reporter | 0.20 | $470.00 | $94.00 |
| 02/15/2024 | SAS | Review of email from Belisle regarding beneficiary trust letters; dictated response | 0.20 | $470.00 | $94.00 |
| 02/15/2024 | SAS | Review of emails from Shimberg and Davis regarding SNT Capital funds; dictated email to Susan Jeffcoat regarding need for corporate records; and dictated email to Shimberg | 0.20 | $470.00 | $94.00 |
| 02/15/2024 | SAS | Review of follow-up emails from Long, Davis, and Genereux regarding Robin Young accounts | 0.30 | $470.00 | $141.00 |
| 02/15/2024 | SJ | Corporate search for SNT Capital Funding and forwarding to Scott Stichter | 0.30 | $250.00 | $75.00 |
| 02/16/2024 | MBH | Work on proposed orders; receipt and review of emails; receipt and review of letter | 1.10 | $385.00 | $423.50 |
| 02/16/2024 | SAS | Attended meeting with Tampa Bay Times | 1.30 | $470.00 | $611.00 |
| 02/16/2024 | SAS | Review and revision to client regarding filing issues | 0.30 | $470.00 | $141.00 |
| 02/16/2024 | SAS | Conference with Susan Jeffcoat regarding schedules statement of financial affairs; and IDI documents; review of email from Susan Jeffcoat to client enclosing drafts and discussing upcoming deadlines | 0.30 | $470.00 | $141.00 |
| 02/16/2024 | SAS | Conference with Van Baalen regarding litigation issues; exchange of emails with Hill Ward counsel regarding same | 0.30 | $470.00 | $141.00 |
| 02/16/2024 | SAS | Dictated email to Mosley, Wall, and Shimberg regarding US Trustee issues; review of responses; and dictated follow-up email | 0.30 | $470.00 | $141.00 |

Exhibit A

## Detail of Professional and Paraprofessional
## Time by Activity Code Categories

| 02/16/2024 | SAS | Review of email from Belisle regarding Robin Young clients; exchange of emails with Belisle; and telephone conference with Belisle; and review of email from Belisle to Robin Young | 0.20 | $470.00 | $94.00 |
|---|---|---|---|---|---|
| 02/16/2024 | SAS | Review of email from Davis regarding Robin Young client balances; telephone conference with Davis regarding same | 0.20 | $470.00 | $94.00 |
| 02/16/2024 | SAS | Review of email from Diebert regarding form of beneficiary accounting; review of documents; telephone conference with Diebert; and dictated email to company and co-counsel enclosing recommendations as to revisions in form of beneficiary account statements | 0.40 | $470.00 | $188.00 |
| 02/16/2024 | SAS | Review of email from Dorr enclosing changes to distribution order; dictated email to Matt Hale; exchange of emails with Matt Hale; and conference with Matt Hale regarding finalizing orders | 0.30 | $470.00 | $141.00 |
| 02/16/2024 | SAS | Review of emails regarding corporate documents for SNT Capital; dictated email to company; and dictated email to Dan Fogarty and Susan Jeffcoat | 0.30 | $470.00 | $141.00 |
| 02/16/2024 | SAS | Review of emails regarding finalizing notice of hearing; dictated response | 0.10 | $470.00 | $47.00 |
| 02/16/2024 | SAS | Review of emails from Leytham enclosing links to articles published on media outlets | 0.20 | $470.00 | $94.00 |
| 02/16/2024 | SAS | Review of email from Wall enclosing drafts of letter sent to Trenam regarding conflict; review of follow-up emails | 0.40 | $470.00 | $188.00 |
| 02/16/2024 | SAS | Review of email from Peterson regarding Austin Colby issues; dictated email to Dan Fogarty regarding same | 0.10 | $470.00 | $47.00 |
| 02/16/2024 | SJ | Revise client letter and assemble enclosures and forwarding to client, revise schedules and IDI checklist; finalize and submit first day orders | 2.00 | $250.00 | $500.00 |
| 02/17/2024 | SAS | Review of email from Leytham regarding form letters sent by beneficiaries; dictated response | 0.10 | $470.00 | $47.00 |
| 02/17/2024 | SAS | Review of email from Long and Genereux regarding updated charts for amounts owed to beneficiaries; dictated email to Long and Genereux regarding same; and exchange of emails with Long and Genereux | 0.30 | $470.00 | $141.00 |
| 02/18/2024 | SAS | Review of email from Long regarding trust beneficiary issues; dictated response; and review of emails from Long and Genereux | 0.20 | $470.00 | $94.00 |
| 02/18/2024 | SAS | Review of email from Davis regarding beneficiary issues; dictated response | 0.20 | $470.00 | $94.00 |
| 02/18/2024 | SAS | Review of orders entered by Court | 0.20 | $470.00 | $94.00 |
| 02/19/2024 | MBH | Receipt and review of emails regarding various issues; conference with Scott A. Stichter; receipt and review of email from Epiq regarding service and §341 meeting notice; draft and send email to United States Trustee regarding same | 0.40 | $385.00 | $154.00 |
| 02/19/2024 | MBH | Call with Bill Long and Scott A. Stichter regarding accounting and claims issues; conference with Epiq regarding service | 0.80 | $385.00 | $308.00 |
| 02/19/2024 | SAS | Conference with Matt Hale regarding pending matters | 0.20 | $470.00 | $94.00 |
| 02/19/2024 | SAS | Exchange of emails with Dorr regarding tomorrow's zoom call | 0.10 | $470.00 | $47.00 |
| 02/19/2024 | SAS | Review of further emails regarding Robin Young customer issues; dictated response | 0.20 | $470.00 | $94.00 |
| 02/19/2024 | SAS | Telephone conference with Griffith regarding trust account; review of files; and follow-up call with Griffith | 0.30 | $470.00 | $141.00 |
| 02/19/2024 | SAS | Telephone conference with Leytham regarding Fox 13's inquiry | 0.10 | $470.00 | $47.00 |
| 02/19/2024 | SAS | Review of emails from Matt Hale and Van Baalen regarding form of 341 meeting notice | 0.10 | $470.00 | $47.00 |
| 02/19/2024 | SAS | Telephone conference with Long, Genereux, and Matt Hale regarding accounting issues | 0.40 | $470.00 | $188.00 |

Exhibit A

## Detail of Professional and Paraprofessional
## Time by Activity Code Categories

| | | | | | |
|---|---|---|---|---|---|
| 02/20/2024 | DRF | Conference with Scott Stichter regarding Austin Colby issues | 0.20 | $425.00 | $85.00 |
| 02/20/2024 | MBH | Receipt and review of email and press article | 0.20 | $385.00 | $77.00 |
| 02/20/2024 | MBH | Follow-up call with Teresa Dorr; review documents and information prior to meeting with United States Trustee | 0.70 | $385.00 | $269.50 |
| 02/20/2024 | MBH | Conference with Scott A. Stichter; call with Bill Long | 0.20 | $385.00 | $77.00 |
| 02/20/2024 | MBH | Zoom meeting with United States Trustee and clients | 1.30 | $385.00 | $500.50 |
| 02/20/2024 | SAS | Conference with Dan Fogarty regarding Austin Colby issues | 0.20 | $470.00 | $94.00 |
| 02/20/2024 | SAS | Review of agreements with Robin Young's clients | 0.40 | $470.00 | $188.00 |
| 02/20/2024 | SAS | Dictated email to Mosley, Wall, and Shimberg regarding US Trustee's request to set up a call | 0.10 | $470.00 | $47.00 |
| 02/20/2024 | SAS | Review of email from Belisle regarding Robin Young client issues | 0.20 | $470.00 | $94.00 |
| 02/20/2024 | SAS | Telephone conference with Shimberg regarding trust issues; conference with Matt Hale regarding same | 0.30 | $470.00 | $141.00 |
| 02/20/2024 | SAS | Review of email from Seelen regarding trust beneficiary account; review of files; dictated response; and review of follow-up email from Seelen | 0.20 | $470.00 | $94.00 |
| 02/20/2024 | SAS | Review of email from Matt Hale regarding topics that Dorr intends to address during call | 0.10 | $470.00 | $47.00 |
| 02/20/2024 | SAS | Telephone conference with Kroeger regarding beneficiary information; review of email from Kroeger; dictated response; and exchange of follow-up emails | 0.30 | $470.00 | $141.00 |
| 02/20/2024 | SAS | Telephone conference with Schroeder, Dorr, Long, Matt Hale, Diebert and Davis regarding pending matters | 1.30 | $470.00 | $611.00 |
| 02/20/2024 | SAS | Telephone conference with Alvarez regarding Lyman beneficiary account | 0.20 | $470.00 | $94.00 |
| 02/20/2024 | SAS | Telephone conference with counsel regarding status of case | 0.20 | $470.00 | $94.00 |
| 02/21/2024 | SAS | Telephone conference with Kirk regarding pending matters | 0.20 | $470.00 | $94.00 |
| 02/21/2024 | SAS | Review of email from Shimberg regarding availability for a call with Dorr; exchange of emails with Shimberg and company; and dictated email to Dorr | 0.30 | $470.00 | $141.00 |
| 02/21/2024 | SAS | Review of emails from Belisle, Young, and Davis regarding Robin Young issues; dictated response; and review of follow-up emails; and follow-up call with Young | 0.30 | $470.00 | $141.00 |
| 02/21/2024 | SAS | Review of emails regarding Robin Young claims; dictated response; and review of follow-up emails | 0.20 | $470.00 | $94.00 |
| 02/21/2024 | SAS | Review of email from Belisle regarding NSSTA issues | 0.10 | $470.00 | $47.00 |
| 02/21/2024 | SAS | Review of email from Fernandez regarding Trenam conflict issues; dictated email to Mosley, Shimberg, and Wall forwarding Fernandez 's email; and review of email from Shimberg | 0.50 | $470.00 | $235.00 |
| 02/21/2024 | SAS | Review of email from Markowitz regarding beneficiary trust account issues; dictated response; and review of follow-up email from Markowitz | 0.20 | $470.00 | $94.00 |
| 02/21/2024 | SAS | Dictated memo regarding dates and deadlines; dictated email to parties enclosing memo; and exchange of emails with Dorr | 0.40 | $470.00 | $188.00 |
| 02/22/2024 | MBH | Receipt and review of budget from Bill Long | 0.30 | $385.00 | $115.50 |
| 02/22/2024 | MBH | Receive call from Jack Brennan; return call with Mr. Brennan; further call | 0.30 | $385.00 | $115.50 |
| 02/22/2024 | SAS | Review of email from Belisle regarding call with beneficiary | 0.10 | $470.00 | $47.00 |
| 02/22/2024 | SAS | Further exchange of emails regarding scheduling call with US Trustee's office | 0.20 | $470.00 | $94.00 |
| 02/22/2024 | SAS | Dictated email to Dorr regarding scheduling a call with US Trustee; review of email from Dorr; and review of follow-up email from Dorr | 0.20 | $470.00 | $94.00 |

Exhibit A

# Detail of Professional and Paraprofessional
# Time by Activity Code Categories

| | | | | | |
|---|---|---|---|---|---|
| 02/22/2024 | SAS | Conference with Susan Jeffcoat regarding schedules; telephone conference with Long; and follow-up conference with Susan Jeffcoat; review of email from Matt Hale; and dictated response | 0.20 | $470.00 | $94.00 |
| 02/22/2024 | SAS | Review of email from Young regarding beneficiary claims; telephone conference with Davis regarding same | 0.20 | $470.00 | $94.00 |
| 02/22/2024 | SAS | Telephone conference with Kirk regarding DIP accounts; telephone conference with Kirk and Long regarding same | 0.20 | $470.00 | $94.00 |
| 02/22/2024 | SAS | Telephone conference with Long regarding pending matters | 0.20 | $470.00 | $94.00 |
| 02/22/2024 | SAS | Telephone conference with Belisle regarding beneficiary issues | 0.30 | $470.00 | $141.00 |
| 02/22/2024 | SAS | Telephone conference with Shimberg regarding tomorrow's US Trustee call and litigation issues | 0.50 | $470.00 | $235.00 |
| 02/23/2024 | DRF | Meeting with Scott A. Stichter, Hill Ward attorneys, Laura, Bill and UST | 1.00 | $425.00 | $425.00 |
| 02/23/2024 | DRF | Call with Dorr, Van Baalen, Wall, Shimberg, Mosley, and Scott Stichter regarding pending matters, and follow-up | 1.00 | $425.00 | $425.00 |
| 02/23/2024 | MBH | Call with trade group for structured settlement funders | 0.20 | $385.00 | $77.00 |
| 02/23/2024 | MBH | Receipt and review of emails regarding accounting forms; draft and send email to Scott A. Stichter and Daniel R. Fogarty regarding same | 0.30 | $385.00 | $115.50 |
| 02/23/2024 | SAS | Participated in call with Van Baalen, Dorr, Long, Wall, Shimberg, Mosley, and Dan Fogarty regarding pending matters; follow-up conference | 1.00 | $470.00 | $470.00 |
| 02/23/2024 | SAS | Review and revision of motion to extend time to file schedules; exchange of emails with Susan Jeffcoat | 0.30 | $470.00 | $141.00 |
| 02/23/2024 | SAS | Exchange of emails regarding documents to be provided to US Trustee; dictated email to Dorr and Van Baalen; telephone conference with Shimberg and Wall in preparation for call; telephone conference with Shimberg, Diebert, Davis, and Dan Fogarty regarding preparation for call | 1.80 | $470.00 | $846.00 |
| 02/23/2024 | SAS | Review of email from Long regarding schedules; review of draft of schedules; review of email from Long; telephone conference with Long regarding same | 0.40 | $470.00 | $188.00 |
| 02/23/2024 | SAS | Telephone conference with Singha regarding accounts information | 0.20 | $470.00 | $94.00 |
| 02/23/2024 | SAS | Telephone conference with Stauss, Collins, and Matt Hale regarding issues raised by National Structured Settlement Trade Association | 0.40 | $470.00 | $188.00 |
| 02/23/2024 | SAS | Telephone conference with Carpenter regarding claims of Griffiths | 0.20 | $470.00 | $94.00 |
| 02/23/2024 | SAS | Telephone conference with Long regarding pending matters | 0.20 | $470.00 | $94.00 |
| 02/23/2024 | SAS | Telephone conference with Dorr and Van Baalen regarding pending matters | 0.40 | $470.00 | $188.00 |
| 02/23/2024 | SAS | Review of emails regarding DIP accounts | 0.20 | $470.00 | $94.00 |
| 02/23/2024 | SJ | Emails, draft schedules extension motion and forwarding to Scott Stichter; draft stay letter and forwarding to Dan Fogarty | 0.50 | $250.00 | $125.00 |
| 02/24/2024 | SAS | Review of email regarding Brigg's Trust account; dictated email to Diebert; and review of response | 0.20 | $470.00 | $94.00 |
| 02/24/2024 | SAS | Dictated email to Kirk regarding DIP account issues | 0.10 | $470.00 | $47.00 |
| 02/24/2024 | SAS | Dictated email to Dan Fogarty and Matt Hale regarding Austin Colby issues; review of responses; and dictated follow-up email | 0.20 | $470.00 | $94.00 |
| 02/24/2024 | SAS | Dictated email to company regarding call with counsel for National Structured Settlement Assignment | 0.10 | $470.00 | $47.00 |
| 02/25/2024 | SAS | Review of emails from Leytham and Wall regarding Govoni issues | 0.20 | $470.00 | $94.00 |
| 02/26/2024 | DRF | Conference with Matt B. Hale regarding distribution for | 0.30 | $425.00 | $127.50 |

Exhibit A

# Detail of Professional and Paraprofessional
# Time by Activity Code Categories

critical expenses

| | | | | | |
|---|---|---|---|---|---|
| 02/26/2024 | DRF | Research regarding accounting provider issues | 1.70 | $425.00 | $722.50 |
| 02/26/2024 | DRF | Email to state court counsel regarding hearing preparation on Austin Colby turnover motion | 0.50 | $425.00 | $212.50 |
| 02/26/2024 | DRF | Telephone conference with Edward J. Peterson, review Austin Colby response to turnover motion | 0.30 | $425.00 | $127.50 |
| 02/26/2024 | DRF | Telephone conference with Mike Pierro regarding Austin Colby issues | 0.70 | $425.00 | $297.50 |
| 02/26/2024 | DRF | Telephone conference with Scott A. Stichter; Conference with  Matt B. Hale | 0.80 | $425.00 | $340.00 |
| 02/26/2024 | MBH | Conference with Daniel R. Fogarty regarding hearings and related issues | 0.50 | $385.00 | $192.50 |
| 02/26/2024 | MBH | Call with Donald Kirk; draft and send email to Scott A. Stichter | 0.20 | $385.00 | $77.00 |
| 02/26/2024 | MBH | Call with Scott A. Stichter and Robert Shimburg; call with Laura Davis | 0.30 | $385.00 | $115.50 |
| 02/26/2024 | MBH | Call with Robert Shimberg and Scott Stichter; conference with Susan Jeffcoat and Scott A. Stichter regarding schedules; call with Bill Long; conference with Daniel R. Fogarty regarding motion | 2.00 | $385.00 | $770.00 |
| 02/26/2024 | MBH | Review schedules | 0.80 | $385.00 | $308.00 |
| 02/26/2024 | MBH | Create creditor call log tracking sheet; draft and send email to staff regarding responding to beneficiary inquiries | 0.40 | $385.00 | $154.00 |
| 02/26/2024 | MBH | Work on schedules information | 0.90 | $385.00 | $346.50 |
| 02/26/2024 | SAS | Conference with Dan Fogarty regarding Austin Colby issues | 0.20 | $470.00 | $94.00 |
| 02/26/2024 | SAS | Dictated email to Davis, Diebert, Schroeder, and Long regarding US Trustee requests; review of email from Davis; and dictated response | 0.30 | $470.00 | $141.00 |
| 02/26/2024 | SAS | Conference with Matt Hale regarding pending matters; review of emails from Matt Hale and Shimberg | 0.20 | $470.00 | $94.00 |
| 02/26/2024 | SAS | Review of email from Davis regarding tomorrow's hearing; dictated response | 0.10 | $470.00 | $47.00 |
| 02/26/2024 | SAS | Review of emails from Long and Davis regarding DIP account issues | 0.10 | $470.00 | $47.00 |
| 02/26/2024 | SAS | Review of emails from Susan Jeffcoat regarding missing information for schedules; telephone conference with Long, Susan Jeffcoat, and Matt Hale (portion); and review of follow-up emails regarding schedules | 0.70 | $470.00 | $329.00 |
| 02/26/2024 | SAS | Telephone conference with Kirk regarding DIP account issues | 0.10 | $470.00 | $47.00 |
| 02/26/2024 | SAS | Telephone conference with Schuster regarding KeyBank issues | 0.20 | $470.00 | $94.00 |
| 02/26/2024 | SAS | Telephone conference with Shimberg and Matt Hale regarding distribution account issues | 0.70 | $470.00 | $329.00 |
| 02/26/2024 | SAS | Telephone conference with Davis and Belisle regarding beneficiary issues | 0.20 | $470.00 | $94.00 |
| 02/26/2024 | SAS | Review of latest draft of schedules; review of Matt Hale's comments on schedules | 0.40 | $470.00 | $188.00 |
| 02/26/2024 | SJ | Work on schedules and IDI documents, forwarding of schedules to Scott Stichter, emails, call with Bill Long and Scott Stichter | 2.20 | $250.00 | $550.00 |
| 02/27/2024 | DRF | Work on Austin Colby turnover order following hearing | 0.70 | $425.00 | $297.50 |
| 02/27/2024 | DRF | Telephone conference with Ryan Reinert regarding creditor representation | 0.30 | $425.00 | $127.50 |
| 02/27/2024 | DRF | Telephone conference with Edward J. Peterson regarding Austin Colby | 0.70 | $425.00 | $297.50 |
| 02/27/2024 | DRF | Review, respond to email regarding interim accounting statement | 0.80 | $425.00 | $340.00 |

Exhibit A

## Detail of Professional and Paraprofessional
## Time by Activity Code Categories

| | | | | | |
|---|---|---|---|---|---|
| 02/27/2024 | DRF | Prepare for and attend hearings; conferences with parties following same | 2.10 | $425.00 | $892.50 |
| 02/27/2024 | DRF | Email regarding accounting issues | 0.30 | $425.00 | $127.50 |
| 02/27/2024 | DRF | Conference with Matt B. Hale regarding accounting issues | 0.20 | $425.00 | $85.00 |
| 02/27/2024 | DRF | Conference with Matt B. Hale regarding accounting motion and relief procedures | 0.30 | $425.00 | $127.50 |
| 02/27/2024 | DRF | Conference with Scott A. Stichter regarding call with creditor group | 0.10 | $425.00 | $42.50 |
| 02/27/2024 | DRF | Conference with Scott A. Stichter regarding email revisions to accounting statement | 0.10 | $425.00 | $42.50 |
| 02/27/2024 | MBH | Conference with Daniel R. Fogarty following hearing regarding additional motions and tasks | 0.40 | $385.00 | $154.00 |
| 02/27/2024 | MBH | Call with Teresa Dorr regarding trust amendment motion; finalize and file motion | 0.60 | $385.00 | $231.00 |
| 02/27/2024 | MBH | Work on amendment to trust motion | 1.80 | $385.00 | $693.00 |
| 02/27/2024 | MBH | Draft order | 0.30 | $385.00 | $115.50 |
| 02/27/2024 | MBH | Emails with Scott A. Stichter and Bill Long regarding initial debtor interview | 0.20 | $385.00 | $77.00 |
| 02/27/2024 | MBH | Preparation for hearing; conferences with Scott A. Stichter regarding hearing; travel to, attend, and return from hearing and meeting with clients following hearing | 3.20 | $385.00 | $1,232.00 |
| 02/27/2024 | SAS | Review of email from Davis regarding Reffuse beneficiary accounting | 0.10 | $470.00 | $47.00 |
| 02/27/2024 | SAS | Review of email from chambers rescheduling of initial status conference; review of follow-up emails | 0.10 | $470.00 | $47.00 |
| 02/27/2024 | SAS | Conference with Susan Jeffcoat regarding finalizing schedules and IDI documents; exchange of emails with Susan Jeffcoat; and review of emails regarding finalizing schedules and IDI documents sent to US Trustee | 0.60 | $470.00 | $282.00 |
| 02/27/2024 | SAS | Conference with client and counsel regarding pending matters | 0.90 | $470.00 | $423.00 |
| 02/27/2024 | SAS | Exchange of emails with Davis and Matt Hale regarding Wells Fargo and opening DIP accounts | 0.20 | $470.00 | $94.00 |
| 02/27/2024 | SAS | Review and revision to amendment to trust procedures motion; conference with Matt Hale regarding same | 0.30 | $470.00 | $141.00 |
| 02/27/2024 | SAS | Exchange of emails with Matt Hale regarding IDI | 0.10 | $470.00 | $47.00 |
| 02/27/2024 | SAS | Telephone conference with Van Baalen and Dorr regarding hiring a new employee; dictated response; and dictated email to company regarding call with US Trustee' office | 0.20 | $470.00 | $94.00 |
| 02/27/2024 | SAS | Telephone conference with Shimberg regarding pending matters; telephone conference with Long regarding IDI and pending matters; telephone conference with Diebert regarding IDI; dictated follow-up email | 0.60 | $470.00 | $282.00 |
| 02/27/2024 | SAS | Work on KeyBank issues, including review of email from Schuster; telephone conference with Schuster; and dictated follow-up emails to Schuster enclosing documents | 0.40 | $470.00 | $188.00 |
| 02/27/2024 | SAS | Review of order granting motion to extend time to file schedules | 0.10 | $470.00 | $47.00 |
| 02/27/2024 | SAS | Review of revised beneficiary trust statement; dictated revisions; conference with Dan Fogarty; and review of email from Dan Fogarty to company enclosing statement | 0.40 | $470.00 | $188.00 |
| 02/27/2024 | SAS | Telephone conference with Angell regarding beneficiary issues and status of case | 0.20 | $470.00 | $94.00 |
| 02/27/2024 | SAS | Telephone conference with Byrnes and Crawford regarding Berkshire Hathaway Structured settlement issues | 0.30 | $470.00 | $141.00 |
| 02/27/2024 | SAS | Review of emails regarding amending trust distribution procedures; conference with Matt Hale regarding same | 0.20 | $470.00 | $94.00 |
| 02/27/2024 | SAS | Review of email from Van Baalen regarding cash flow | 0.20 | $470.00 | $94.00 |

Exhibit A

## Detail of Professional and Paraprofessional
## Time by Activity Code Categories

| Date | Prof | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | projections; review of file; and dictated response enclosing projections | | | |
| 02/27/2024 | SJ | Work on Schedules and IDI documents, emails, forwarding of IDI documents to UST, circulate final version of Schedules, finalize and file Schedules | 3.30 | $250.00 | $825.00 |
| 02/28/2024 | DRF | Telephone conference with Scott A. Stichter, Florida A.G. Office | 0.60 | $425.00 | $255.00 |
| 02/28/2024 | MBH | Initial debtor interview; call with Bill Long prior to initial debtor interview; review emails and initial debtor interview documents in preparation for same | 1.00 | $385.00 | $385.00 |
| 02/28/2024 | SAS | Conference with Matt Hale regarding pending matters | 0.20 | $470.00 | $94.00 |
| 02/28/2024 | SAS | Review of email from Davis regarding DIP account issues; telephone conference with Davis regarding same | 0.10 | $470.00 | $47.00 |
| 02/28/2024 | SAS | Review of email from Davis regarding issues revised by Wells Fargo as to DIP account; dictated email to Dorr and Van Baalen regarding same | 0.20 | $470.00 | $94.00 |
| 02/28/2024 | SAS | Review of email from Diebert enclosing documents to be provided to US Trustee's office; dictated email to Van Baalen and Dorr enclosing documents | 0.20 | $470.00 | $94.00 |
| 02/28/2024 | SAS | Telephone conference with Van Baalen, Dorr, Long, and company regarding hiring on new employee | 0.20 | $470.00 | $94.00 |
| 02/28/2024 | SAS | Review of email from Susan Jeffcoat regarding additional IDI documents; dictated response; and review of email enclosing Dorr's letter regarding outstanding document requests | 0.20 | $470.00 | $94.00 |
| 02/28/2024 | SAS | Review of email from Moses regarding case administration issues; dictated response | 0.20 | $470.00 | $94.00 |
| 02/28/2024 | SAS | Review of emails from Susan Jeffcoat, Long, and Genereux regarding missing IDI documents | 0.20 | $470.00 | $94.00 |
| 02/28/2024 | SAS | Telephone conference with Attorney General's office regarding pending matters; telephone conference with Van Baalen regarding call with Attorney General's office | 0.60 | $470.00 | $282.00 |
| 02/28/2024 | SAS | Telephone conference with Angell regarding bankruptcy issues | 0.20 | $470.00 | $94.00 |
| 02/28/2024 | SAS | Telephone conference with Shimberg regarding call with Attorney General's office; dictated follow-up email enclosing list of participants and contact information | 0.30 | $470.00 | $141.00 |
| 02/28/2024 | SAS | Telephone conference with Davis, Diebert, and Shimberg regarding call with Attorney General's office | 0.30 | $470.00 | $141.00 |
| 02/28/2024 | SJ | Emails, receipt of additional IDI documents and forwarding to UST | 0.30 | $250.00 | $75.00 |
| 02/29/2024 | DRF | Revise and circulate Austin Colby order internally; conference with Scott A. Stichter | 0.10 | $425.00 | $42.50 |
| 02/29/2024 | DRF | Telephone conference with Scott A. Stichter, Bill Long, Michele, Laura regarding accounting issues and interim statement formats | 0.50 | $425.00 | $212.50 |
| 02/29/2024 | DRF | Telephone conference with Ryan Reinert | 0.30 | $425.00 | $127.50 |
| 02/29/2024 | DRF | Work on trust revocation procedures issues | 0.70 | $425.00 | $297.50 |
| 02/29/2024 | MBH | Conference with Daniel R. Fogarty regarding trust revocation procedures | 0.50 | $385.00 | $192.50 |
| 02/29/2024 | MBH | Call with Glenn Moses and Scott A. Stichter regarding case | 0.50 | $385.00 | $192.50 |
| 02/29/2024 | MBH | Emails to Scott A. Stichter, Daniel R. Fogarty, and United States Trustee office regarding proposed orders; review proposed orders | 0.30 | $385.00 | $115.50 |
| 02/29/2024 | SAS | Review of email from Kirk regarding pending matters; dictated response | 0.20 | $470.00 | $94.00 |
| 02/29/2024 | SAS | Dictated email regarding beneficiary account issues; review of response; conference with Dan Fogarty; and dictated response | 0.20 | $470.00 | $94.00 |

Exhibit A

## Detail of Professional and Paraprofessional
## Time by Activity Code Categories

| | | | | | |
|---|---|---|---|---|---|
| 02/29/2024 | SAS | Review of draft of order on Austin Colby motion to compel turnover; conference with Dan Fogarty regarding revisions to order | 0.30 | $470.00 | $141.00 |
| 02/29/2024 | SAS | Work on KeyBank issues, including review of email from Shuster approving form of second interim order and bank account issues; telephone conference with Shuster regarding bank account issues; and dictated follow-up email to Shuster and Weick regarding bank account issues | 0.30 | $470.00 | $141.00 |
| 02/29/2024 | SAS | Review of follow-up email from Shuster regarding KeyBank accounts | 0.10 | $470.00 | $47.00 |
| 02/29/2024 | SAS | Review of second interim order on trust distribution procedures; conference with Matt Hale; and dictated email to Shuster enclosing draft of order | 0.30 | $470.00 | $141.00 |
| 02/29/2024 | SAS | Telephone conference with company and Dan Fogarty revisions to trust beneficiary forms and operational issues | 0.50 | $470.00 | $235.00 |
| 02/29/2024 | SAS | Review of email from Young enclosing beneficiary questions; dictated response | 0.20 | $470.00 | $94.00 |
| 03/01/2024 | DRF | Conference with Scott A. Stichter regarding §341 meeting issues | 0.10 | $425.00 | $42.50 |
| 03/01/2024 | MBH | Conference with Scott A. Stichter regarding cash management order; revise and send order draft to Teresa Dorr | 0.40 | $385.00 | $154.00 |
| 03/01/2024 | MBH | Review email and documents from Hannah Weis trust attorney; draft and send email to client regarding same and life insurance policy issue | 0.30 | $385.00 | $115.50 |
| 03/01/2024 | SAS | Review of email from Alvarez regarding beneficiary issues; dictated responses | 0.20 | $470.00 | $94.00 |
| 03/01/2024 | SAS | Dictated email to Dan Fogarty and Matt Hale regarding 341 meeting; conference with Dan Fogarty regarding same | 0.20 | $470.00 | $94.00 |
| 03/01/2024 | SAS | Review of email from Largess regarding treatment of claims and property of beneficiaries; dictated response enclosing and discussing orders; review of follow-up email from Congress; dictated response; and review of further email from Largess | 0.30 | $470.00 | $141.00 |
| 03/01/2024 | SAS | Review of email from Long and Davis regarding hiring new employee; dictated response; review of email from Wall; dictated response; and review of follow-up emails | 0.40 | $470.00 | $188.00 |
| 03/01/2024 | SAS | Review of email from Matt Hale regarding bank account issues; dictated response; and conference with Matt Hale regarding same | 0.20 | $470.00 | $94.00 |
| 03/02/2024 | MBH | Draft and send email to client regarding creditor question | 0.20 | $385.00 | $77.00 |
| 03/02/2024 | MBH | Drafting of memorandum on trust issues; research regarding same | 1.20 | $385.00 | $462.00 |
| 03/03/2024 | MBH | Work on memorandum on trust issues; research regarding same | 1.90 | $385.00 | $731.50 |
| 03/03/2024 | SAS | Review and revision of memo regarding transfer of trust accounts | 0.60 | $470.00 | $282.00 |
| 03/04/2024 | MBH | Receipt and review of email from Teresa Dorr; call with Teresa Dorr; call with Scott A. Stichter regarding committee | 0.20 | $385.00 | $77.00 |
| 03/04/2024 | MBH | Receipt and review of Scott A. Stichter comments to memorandum on trust automatic stay issues | 0.40 | $385.00 | $154.00 |
| 03/04/2024 | MBH | Calls with Scott Stichter | 0.20 | $385.00 | $77.00 |
| 03/04/2024 | SAS | Review of email from Leyton regarding media inquiry to committee issues; dictated response | 0.20 | $470.00 | $94.00 |
| 03/04/2024 | SAS | Review of email from Fernandez regarding litigation issues; dictated response | 0.10 | $470.00 | $47.00 |
| 03/04/2024 | SAS | Review of email from Crawford regarding case administration issues; dictated response | 0.10 | $470.00 | $47.00 |
| 03/04/2024 | SAS | Review of email from Matt Hale enclosing further revisions to | 0.40 | $470.00 | $188.00 |

Exhibit A

## Detail of Professional and Paraprofessional
## Time by Activity Code Categories

| | | memo discussing trust issues and transfer of accounts; review of revisions; exchange of emails with Matt Hale; and dictated emails to client enclosing memo | | | |
|---|---|---|---|---|---|
| 03/04/2024 | SAS | Review of email from Stauss regarding pending matters; dictated response | 0.20 | $470.00 | $94.00 |
| 03/04/2024 | SAS | Telephone conference with beneficiary regarding case administration issues | 0.20 | $470.00 | $94.00 |
| 03/04/2024 | SAS | Review of notice of appointment of committee | 0.10 | $470.00 | $47.00 |
| 03/04/2024 | SAS | Telephone conference with Shimberg regarding latest developments; follow-up call with Shimberg and Long; and follow-up call with Long | 0.60 | $470.00 | $282.00 |
| 03/04/2024 | SAS | Telephone conference with Shimberg and Mosley regarding case administration issues; telephone conference with Matt Hale regarding call with Shimberg and Mosley | 0.70 | $470.00 | $329.00 |
| 03/04/2024 | SAS | Telephone conference with Long regarding bank account issues | 0.10 | $470.00 | $47.00 |
| 03/05/2024 | MBH | Call with Scott A. Stichter | 0.20 | $385.00 | $77.00 |
| 03/05/2024 | SAS | Review of email from Leyton regarding Fox News inquiry; dictated response; and review of follow-up emails | 0.30 | $470.00 | $141.00 |
| 03/05/2024 | SAS | Review of email from Matt Hale and Diebert regarding Weiss' request to transfer insurance policy; dictated response; and review of email from Weiss | 0.20 | $470.00 | $94.00 |
| 03/05/2024 | SAS | Dictated email to Mosley regarding account transition issue | 0.10 | $470.00 | $47.00 |
| 03/05/2024 | SAS | Telephone conference with Long regarding bank account issues | 0.10 | $470.00 | $47.00 |
| 03/05/2024 | SAS | Telephone conference with Matt Hale regarding pending matters; dictated email to Mosley regarding issues related to transition of trusts | 0.30 | $470.00 | $141.00 |
| 03/05/2024 | SAS | Telephone conference with Shimberg and Mosley regarding pending matters and officers' resignations; telephone conference with Shimberg, Long, and Mosley; dictated email to Van Baalen; and follow-up call with Van Baalen | 0.80 | $470.00 | $376.00 |
| 03/05/2024 | SAS | Telephone conference with Shimberg regarding officers' and directors' agreement to resign | 0.20 | $470.00 | $94.00 |
| 03/05/2024 | SAS | Telephone conference with Shimberg regarding pending matters | 0.20 | $470.00 | $94.00 |
| 03/05/2024 | SAS | Review of second interim order granting motion to approve trust distribution procedures | 0.10 | $470.00 | $47.00 |
| 03/05/2024 | SAS | Review of email from Tatelbaum regarding beneficiary issues; dictated response; and telephone conference with Tatelbaum | 0.20 | $470.00 | $94.00 |
| 03/05/2024 | SAS | Review of email from Moses regarding case administration issues; dictated response | 0.10 | $470.00 | $47.00 |
| 03/05/2024 | SAS | Review of email from Shimberg regarding pending matters; review of email from Diebert regarding scheduled mediation | 0.20 | $470.00 | $94.00 |
| 03/05/2024 | SAS | Review of email from Shimberg to board confirming Monday's conversations | 0.20 | $470.00 | $94.00 |
| 03/05/2024 | SAS | Review of email from Schroeder regarding beneficiaries' ability to transfer from a pooled account; dictated response | 0.20 | $470.00 | $94.00 |
| 03/05/2024 | SAS | Telephone conference with Shuster regarding KeyBank bank account issues; dictated follow-up email | 0.20 | $470.00 | $94.00 |
| 03/06/2024 | MBH | Review and revise correspondence regarding life insurance policy assignment of Weis trust | 0.50 | $385.00 | $192.50 |
| 03/06/2024 | MBH | Research trustee appointment issues | 0.40 | $385.00 | $154.00 |
| 03/06/2024 | MBH | Receipt and review of email from Bill Long regarding creditor inquiry; draft new script language for Epiq; draft and send email regarding same | 0.50 | $385.00 | $192.50 |
| 03/06/2024 | MBH | Zoom meeting with United States Trustee office; call with Scott A. Stichter and Hill Ward attorneys; draft and send | 1.00 | $385.00 | $385.00 |

Exhibit A

## Detail of Professional and Paraprofessional
## Time by Activity Code Categories

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | email regarding trustee appointment | | | |
| 03/06/2024 | SAS | Conference call with Van Baalen, Dorr, Shimberg, Mosley, and Matt Hale; follow-up call with Shimberg, Mosley, and Matt Hale enclosing draft of email to clients regarding call with US Trustee's office; review and revision of drafts; and exchange of emails with counsel regarding finalizing draft | 0.90 | $470.00 | $423.00 |
| 03/06/2024 | SAS | Exchange of emails with Long and Fishkind regarding trust transition issues | 0.20 | $470.00 | $94.00 |
| 03/06/2024 | SAS | Exchange of emails with Shimberg and Mosley regarding resignation letters; review of follow-up email from Mosley enclosing letters; and telephone conference with Long regarding revisions to email from Mosley enclosing letters; and telephone conference with Long regarding revisions to letters | 0.40 | $470.00 | $188.00 |
| 03/06/2024 | SAS | Review of email from Long regarding updating script for Epiq as to claims issues; review of email from Matt Hale enclosing additional language; dictated response; and review of email from Long | 0.30 | $470.00 | $141.00 |
| 03/06/2024 | SAS | Review of email from Genereux regarding information needed by KeyBank to convert account to DIP account; dictated letter to bank enclosing requested information; dictated email to Shuster enclosing letter sent to bank; dictated email to Genereux enclosing letter sent to bank; review of email from Genereux; and review of email from Shuster | 0.60 | $470.00 | $282.00 |
| 03/06/2024 | SAS | Review of email from Leytham regarding recent media stories | 0.20 | $470.00 | $94.00 |
| 03/06/2024 | SAS | Telephone conference with Shimberg regarding resignation issues; follow-up call with Shimberg and Long; and review of emails enclosing revised resignation letters | 0.50 | $470.00 | $235.00 |
| 03/06/2024 | SAS | Review of email from Matt Hale; finalized email to board members; dictated email to board members' counsel forwarding email; exchange of emails with Long; and exchange of emails with Weber | 0.60 | $470.00 | $282.00 |
| 03/06/2024 | SAS | Review of emails regarding Davis and Schroeder resignation letters | 0.20 | $470.00 | $94.00 |
| 03/06/2024 | SAS | Review of emails from Long and Cohen regarding mediation | 0.10 | $470.00 | $47.00 |
| 03/06/2024 | SAS | Telephone conference with Angell regarding beneficiary issues | 0.20 | $470.00 | $94.00 |
| 03/06/2024 | SAS | Telephone conference with Baskin regarding resignation letters | 0.20 | $470.00 | $94.00 |
| 03/06/2024 | SAS | Telephone conference with Cohen regarding next week's mediation; telephone conference with Long regarding same; and dictated email to Long and Cohen regarding next week's mediation; and review of email from Long | 0.40 | $470.00 | $188.00 |
| 03/06/2024 | SAS | Telephone conference with Long regarding pending matters | 0.30 | $470.00 | $141.00 |
| 03/06/2024 | SAS | Telephone conference with Kirk regarding bank account information | 0.10 | $470.00 | $47.00 |
| 03/07/2024 | SAS | Telephone conference with Davis regarding beneficiary issues | 0.20 | $470.00 | $94.00 |
| 03/07/2024 | SAS | Telephone conference with Buccine, Fishkind, and Long regarding options for transferring | 0.90 | $470.00 | $423.00 |
| 03/07/2024 | SAS | Review of recently entered order | 0.10 | $470.00 | $47.00 |
| 03/07/2024 | SAS | Review of emails from Davis and Leytham regarding media stories | 0.20 | $470.00 | $94.00 |
| 03/07/2024 | SAS | Review of emails from Long and Shimberg to Fishkind regarding information needed to analyze transition | 0.20 | $470.00 | $94.00 |
| 03/07/2024 | SAS | Review of email from Long regarding Chapter 11 trustee issues; dictated response | 0.20 | $470.00 | $94.00 |

Exhibit A

## Detail of Professional and Paraprofessional
## Time by Activity Code Categories

| | | | | | |
|---|---|---|---|---|---|
| 03/07/2024 | SAS | Review of email from Davis regarding Chapter 11 trustee issues; dictated response; exchange of emails with parties regarding scheduling a call; review of email from Baskin; and dictated response | 0.40 | $470.00 | $188.00 |
| 03/07/2024 | SAS | Further telephone conference with Long regarding trustee issues and call with Fishkind | 0.30 | $470.00 | $141.00 |
| 03/07/2024 | SAS | Participated in call with company and Long regarding trustee issues | 0.40 | $470.00 | $188.00 |
| 03/07/2024 | SAS | Dictated email to Dorr and Van Baalen regarding trustee issues; review of responses; and dictated follow-up email | 0.20 | $470.00 | $94.00 |
| 03/07/2024 | SAS | Dictated email to Shuster regarding KeyBank bank account issues; review of response | 0.20 | $470.00 | $94.00 |
| 03/07/2024 | SAS | Conference with Dorr regarding trustee issues; dictated email to board discussing conversation with Dorr | 0.30 | $470.00 | $141.00 |
| 03/08/2024 | MBH | Meeting with United States Trustee | 0.50 | $385.00 | $192.50 |
| 03/08/2024 | MBH | Conference with Scott A. Stichter regarding trustee; call with Bill Long | 0.30 | $385.00 | $115.50 |
| 03/08/2024 | MBH | Research of law regarding trustee issues | 0.50 | $385.00 | $192.50 |
| 03/08/2024 | MBH | Conference with Scott A. Stichter | 0.20 | $385.00 | $77.00 |
| 03/08/2024 | SAS | Exchange of emails with Weiler regarding Iowa reporting issues | 0.10 | $470.00 | $47.00 |
| 03/08/2024 | SAS | Dictated emails to company regarding outcome of call with Fishkind and status of discussions with US Trustee's office; review of email from Diebert | 0.20 | $470.00 | $94.00 |
| 03/08/2024 | SAS | Review of email from Buccine enclosing transition plan; brief review of plan; and telephone conference with Buccine, Fishkind, and Long regarding same | 0.60 | $470.00 | $282.00 |
| 03/08/2024 | SAS | Review of email from Daniel regarding outstanding IDI documents; dictated email to Long discussing open items; and review of email from Long | 0.20 | $470.00 | $94.00 |
| 03/08/2024 | SAS | Review of email from Dorr enclosing draft of motion to appoint a chapter 11 trustee; dictated response | 0.30 | $470.00 | $141.00 |
| 03/08/2024 | SAS | Review of email from Dorr and Van Baalen regarding availability for call; dictated response; and exchange of follow-up emails | 0.20 | $470.00 | $94.00 |
| 03/08/2024 | SAS | Review of filed motion to appoint a trustee; dictated email to counsel and company enclosing filed motions; and review of email from Dorr to chambers regarding filing of motion | 0.20 | $470.00 | $94.00 |
| 03/08/2024 | SAS | Review of recently entered orders | 0.10 | $470.00 | $47.00 |
| 03/08/2024 | SAS | Telephone conference with Dorr, Van,Baalen, Shimberg, and Matt Hale regarding trustee appointment issues and case administration issues; follow-up call with Shimberg; and dictated email to company discussing outcome of call | 0.70 | $470.00 | $329.00 |
| 03/08/2024 | SAS | Telephone conference with Long and Matt Hale regarding outcome of call with US Trustee's office | 0.20 | $470.00 | $94.00 |
| 03/08/2024 | SAS | Telephone conference with Long regarding pending matters | 0.20 | $470.00 | $94.00 |
| 03/08/2024 | SAS | Telephone conference with Shimberg regarding US Trustee issues | 0.20 | $470.00 | $94.00 |
| 03/08/2024 | SAS | Telephone conference with Young regarding beneficiary issues; dictated follow-up email; and review of email from Young regarding emails to be paid to beneficiary | 0.30 | $470.00 | $141.00 |
| 03/09/2024 | SAS | Review of emails from parties in interest regarding filed motion to appoint a Chapter 11 trustee; exchange of follow-up emails | 0.40 | $470.00 | $188.00 |
| 03/09/2024 | SAS | Review of emails from Dan Fogarty and Matt Hale regarding Chapter 11 trustee appointment issues; dictated response | 0.20 | $470.00 | $94.00 |
| 03/09/2024 | SAS | Review of email from Fox regarding scheduling of a hearing on motion to appoint Chapter 11 trustee; review of follow-up email from Dorr | 0.20 | $470.00 | $94.00 |

Exhibit A

## Detail of Professional and Paraprofessional
## Time by Activity Code Categories

| 03/09/2024 | SAS | Review of email from Genereux enclosing executed resignation letters; dictated email to Van Baalen enclosing letters | 0.20 | $470.00 | $94.00 |
|---|---|---|---|---|---|
| 03/09/2024 | SAS | Dictated email to Weiler regarding Iowa reporting issues | 0.10 | $470.00 | $47.00 |
| 03/09/2024 | SAS | Further review of Trust transfer proposal; dictated email to Van Baalen and Dorr enclosing proposal | 0.40 | $470.00 | $188.00 |
| 03/10/2024 | SAS | Dictated email to company regarding scheduling of hearing on motion to appoint trustee | 0.10 | $470.00 | $47.00 |
| 03/10/2024 | SAS | Review of emails from Wall and Shimberg regarding appointment of trustee; dictated response; telephone conference with Shimberg; and exchange of emails with Long regarding tomorrow's hearing | 0.50 | $470.00 | $235.00 |
| 03/11/2024 | SAS | Review of email from Van Baalen regarding resignation letters; exchange of emails with Long; and dictated follow-up email to Van Baalen | 0.20 | $470.00 | $94.00 |
| 03/11/2024 | SAS | Review of email from Matt Hale to Epiq regarding claims issues and pending matters; review of follow-up email from Amporfro | 0.10 | $470.00 | $47.00 |
| 03/11/2024 | SAS | Review of notice of hearing on motion to appoint; dictated email to company and co-counsel enclosing notice of hearing | 0.20 | $470.00 | $94.00 |
| 03/11/2024 | SAS | Telephone conference with Weiler regarding Iowa reporting issues | 0.20 | $470.00 | $94.00 |
| 03/11/2024 | SAS | Dictated email to company and co-counsel regarding recommendations for Chapter 11 Trustee; review of responses; dictated email to Van Baalen enclosing list; and exchange of emails with Mosley regarding Chapter 11 Trustee selection issues | 0.40 | $470.00 | $188.00 |
| 03/11/2024 | SAS | Conferences with parties prior to hearing on motion to appoint a Chapter 11 Trustee; attended hearing; conference with parties following hearing; and dictated email to company and co-counsel regarding outcome of hearing | 1.20 | $470.00 | $564.00 |
| 03/11/2024 | SAS | Review of email from Davis regarding requests from beneficiaries for The Center to resign as trustee; dictated email enclosing draft response; and review of response from Davis | 0.30 | $470.00 | $141.00 |
| 03/11/2024 | SAS | Review of email from Daniel regarding outstanding IDI documents; dictated email to Long; and review of email from Long to Genereux | 0.20 | $470.00 | $94.00 |
| 03/11/2024 | SAS | Review of email from Belisle to Young regarding Lujan trust account; review of response from Young's office; and review of follow-up emails | 0.20 | $470.00 | $94.00 |
| 03/12/2024 | SAS | Review of email from Leytham regarding draft response to media; review of email from Long; dictated response; and exchange of emails with Leytham | 0.30 | $470.00 | $141.00 |
| 03/12/2024 | SAS | Review of email from Genereux regarding Wells Fargo account; review of email from Long regarding issues with changing signature cards; conference with Van Baalen; dictated email to Long and Genereux; and review of follow-up emails | 0.40 | $470.00 | $188.00 |
| 03/12/2024 | SAS | Dictated draft of opening statement for 341 meeting | 0.50 | $470.00 | $235.00 |
| 03/12/2024 | SAS | Dictated email to creditors regarding outcome of hearing on motion to appoint a Chapter 11 Trustee | 0.20 | $470.00 | $94.00 |
| 03/12/2024 | SAS | Dictated email to Van Baalen and Dorr enclosing full set of resignation letters; review of email from Van Baalen | 0.10 | $470.00 | $47.00 |
| 03/12/2024 | SAS | Exchange of numerous emails with Young regarding 341 meeting and claims issues | 0.30 | $470.00 | $141.00 |
| 03/12/2024 | SAS | Exchange of emails with Long regarding 341 meeting | 0.20 | $470.00 | $94.00 |
| 03/12/2024 | SAS | Review of order granting motion to appoint a Chapter 11 Trustee; dictated email to company and co-counsel | 0.20 | $470.00 | $94.00 |

Exhibit A

## Detail of Professional and Paraprofessional
## Time by Activity Code Categories

enclosing order

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/12/2024 | SAS | Review of emails from Long and Susan Jeffcoat regarding monthly operating report | 0.10 | $470.00 | $47.00 |
| 03/12/2024 | SAS | Review of emails from Genereux and Long regarding hiring employee to prepare beneficiary accounting statement | 0.20 | $470.00 | $94.00 |
| 03/12/2024 | SAS | Review of emails from Long and Belisle regarding response to parties requesting to change trustees | 0.10 | $470.00 | $47.00 |
| 03/13/2024 | SAS | Review of email from Long regarding Center's handling of beneficiary calls | 0.10 | $470.00 | $47.00 |
| 03/13/2024 | SAS | Review of email from Stauss regarding outcome of 341 meeting: dictated response | 0.10 | $470.00 | $47.00 |
| 03/13/2024 | SAS | Telephone conference with Leytham regarding responding to media requests; telephone conference with Leytham; dictated email to Leytham enclosing revised response; and exchange of emails with Leytham | 0.30 | $470.00 | $141.00 |
| 03/13/2024 | SAS | Telephone conference with Van Baalen regarding outcome of 341 meeting and beneficiary concerns; dictated email to Long; telephone conference with with Long; and exchange of emails with Long and Van Baalen regarding scheduling a call | 0.30 | $470.00 | $141.00 |
| 03/13/2024 | SAS | Exchange of emails with Davis regarding trust administration and operational issues | 0.30 | $470.00 | $141.00 |
| 03/13/2024 | SAS | Exchange of emails with Daniel regarding IDI documents | 0.20 | $470.00 | $94.00 |
| 03/13/2024 | SAS | Dictated email to Van Baalen regarding opening statement; review of email from Van Baalen; telephone conference with Van Baalen; and telephone conference with Long regarding 341 meeting | 0.40 | $470.00 | $188.00 |
| 03/13/2024 | SAS | Conference with Long regarding 341 meeting; attended 341 meeting; and conference with Long following 341 meeting | 2.60 | $470.00 | $1,222.00 |
| 03/13/2024 | SAS | Review of email from Genereux discussing outstanding IDI issues; dictated email to Daniel; review of email from Daniel; and dictated response | 0.30 | $470.00 | $141.00 |
| 03/13/2024 | SAS | Review of email from Fishkind regarding pending matters; dictated response; and review of follow-up emails from Long and Fishkind | 0.20 | $470.00 | $94.00 |
| 03/14/2024 | MBH | Review and compile final Weiss trust life insurance documents; draft and send email to Bill Long regarding signing and authorization | 0.50 | $385.00 | $192.50 |
| 03/14/2024 | SAS | Review of email from Belisle enclosing draft response to beneficiaries; dictated revisions; exchange of emails with Belisle regarding finalizing response; and telephone conference with Long regarding same | 0.60 | $470.00 | $282.00 |
| 03/14/2024 | SAS | Telephone conference with Russo regarding Trust Foundation pooled Trust issues | 0.40 | $470.00 | $188.00 |
| 03/14/2024 | SAS | Telephone conference with Saddler regarding beneficiary information | 0.20 | $470.00 | $94.00 |
| 03/14/2024 | SAS | Telephone conference with Long and Van Baalen regarding responding to beneficiary calls | 0.30 | $470.00 | $141.00 |
| 03/14/2024 | SAS | Telephone conference with Gatto regarding beneficiary information; further call with Gatto regarding additional issues; and dictated email to Gatto enclosing requested information | 0.30 | $470.00 | $141.00 |
| 03/14/2024 | SAS | Review of emails from Matt Hale and Long regarding assignment of insurance policy | 0.10 | $470.00 | $47.00 |
| 03/14/2024 | SAS | Review of emails from Long and Davis regarding loans being made by The Center to cover emergency expenditures | 0.20 | $470.00 | $94.00 |
| 03/15/2024 | DRF | Conference with Scott A. Stichter; telephone conference with Matt B. Hale and Megan Murray | 0.40 | $425.00 | $170.00 |
| 03/15/2024 | MBH | Call with Megan Murray and Daniel R. Fogarty | 0.40 | $385.00 | $154.00 |

Exhibit A

# Detail of Professional and Paraprofessional
## Time by Activity Code Categories

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/15/2024 | MBH | Review and combined Weis life insurance assignment documents; draft and send email to Bill Long | 0.20 | $385.00 | $77.00 |
| 03/15/2024 | SAS | Conference with Dan Fogarty regarding pending matters | 0.20 | $470.00 | $94.00 |
| 03/15/2024 | SAS | Exchange of emails with parties regarding status of appointing a chapter 11 trustee | 0.20 | $470.00 | $94.00 |
| 03/15/2024 | SAS | Telephone conference with counsel for beneficiary regarding request to resign as trustee | 0.10 | $470.00 | $47.00 |
| 03/16/2024 | SAS | Review of email from Genereux regarding bank account issues | 0.10 | $470.00 | $47.00 |
| 03/17/2024 | SAS | Review of email from Long regarding DIP account issues | 0.10 | $470.00 | $47.00 |
| 03/18/2024 | SAS | Review of emails from Genereux regarding status of DIP accounts; review of email from hearing | 0.20 | $470.00 | $94.00 |
| 03/18/2024 | SAS | Review of email from Stauss regarding requirement to change trustees; dictated response | 0.10 | $470.00 | $47.00 |
| 03/19/2024 | SAS | Review of email from Young regarding beneficiary issues; dictated response | 0.20 | $470.00 | $94.00 |
| 03/19/2024 | SAS | Review of email from Peterson regarding Boston Asset Management issues; dictated response; and exchange of emails with Peterson | 0.20 | $470.00 | $94.00 |
| 03/19/2024 | SAS | Review of emails from Susan Jeffcoat and Long regarding monthly report | 0.20 | $470.00 | $94.00 |
| 03/19/2024 | SAS | Review of further email from Stauss regarding transfer of beneficiary accounts; dictated response | 0.10 | $470.00 | $47.00 |
| 03/19/2024 | SAS | Review of email from Buccine regarding account transfer inquiry; dictated response; and review of email from Fishkind | 0.20 | $470.00 | $94.00 |
| 03/19/2024 | SJ | Emails, review MOR and forwarding to Scott Stichter | 0.20 | $250.00 | $50.00 |
| 03/20/2024 | SAS | Review of emails from Murray and Matt Hale regarding committee issues; dictated response | 0.20 | $470.00 | $94.00 |
| 03/20/2024 | SAS | Review of email to Genereux regarding trust accounting issues; dictated response; and review of follow-up from Genereux | 0.20 | $470.00 | $94.00 |
| 03/20/2024 | SAS | Telephone conference with Peterson regarding Boston Asset Management issues; dictated email to company regarding call with Peterson | 0.30 | $470.00 | $141.00 |
| 03/20/2024 | SAS | Review of email from Fleischer regarding reasons filed in state court; dictated response | 0.10 | $470.00 | $47.00 |
| 03/20/2024 | SAS | Review of email from Long regarding beneficiary account statements; dictated response | 0.10 | $470.00 | $47.00 |
| 03/20/2024 | SAS | Review of email from Genereux regarding corporate governance issues; dictated response; and review of follow-up email from Genereux | 0.20 | $470.00 | $94.00 |
| 03/20/2024 | SAS | Dictated email to Davis regarding Boston Asset Management issues; telephone conference with Davis regarding same; and telephone conference with Long regarding same | 0.30 | $470.00 | $141.00 |
| 03/21/2024 | MBH | Review discovery requests and 2004 exam from committee; draft and send email to Scott A. Stichter regarding same; review trustee notice; conference with Scott A. Stichter | 0.50 | $385.00 | $192.50 |
| 03/21/2024 | SAS | Exchange of emails with counsel regarding status of appointment of Chapter 11 trustee | 0.20 | $470.00 | $94.00 |
| 03/21/2024 | SAS | Review of email from Leytham and Davis regarding WFLA news story | 0.20 | $470.00 | $94.00 |

## Fee Summary

| Name | Hours | Rate | Total Fees |
|---|---|---|---|
| Stichter, Scott A. | 92.90 | $470.00 | $43,663.00 |
| Hale, Matt B. | 51.50 | $385.00 | $19,827.50 |

**Stichter, Riedel, Blain & Postler, P.A.**

Exhibit A

## Detail of Professional and Paraprofessional
## Time by Activity Code Categories

### Fee Summary

| Name | Hours | Rate | Total Fees |
|---|---|---|---|
| Fogarty, Dan R. | 21.70 | $425.00 | $9,222.50 |
| Jeffcoat, Susan | 14.80 | $250.00 | $3,700.00 |
| **Total for Case Administration** | **181.20** | | **$76,528.50** |

Exhibit A

## Detail of Professional and Paraprofessional
## Time by Activity Code Categories

**Activity Code Category:**      Relief from Stay/Adequate Protection Proceedings

| Date | Code | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/21/2024 | DRF | Analyze class action complaint; work on response to group regarding stay issues | 0.80 | $425.00 | $340.00 |
| 02/21/2024 | DRF | Conference with Matt B. Hale; Scott A. Stichter; review class action complaint; email correspondence regarding stay issues | 0.30 | $425.00 | $127.50 |
| 02/21/2024 | MBH | Conference with Dan Fogarty regarding stay issues | 0.10 | $385.00 | $38.50 |
| 02/21/2024 | SAS | Review of Leytham regarding media inquiry regarding class action lawsuit; dictated response | 0.20 | $470.00 | $94.00 |
| 02/21/2024 | SAS | Work on pending matters, including telephone conference with Shimberg; review of email from Dan Fogarty regarding class action lawsuit; dictated response; dictated email to company, Dan Fogarty, and co-counsel regarding class action issues; review of email from Dan Fogarty discussing class action lawsuit; and review of email from Mosley regarding Trenam issues; and dictated response | 0.50 | $470.00 | $235.00 |
| 02/22/2024 | DRF | Emails and follow up regarding stay issues raised by class action complaint; conference with Scott A. Stichter; research regarding issues | 1.40 | $425.00 | $595.00 |
| 02/22/2024 | MBH | Conference with Scott A. Stichter regarding class action | 0.20 | $385.00 | $77.00 |
| 02/22/2024 | SAS | Review of recently filed class action complaint; conference with Matt Hale regarding allegations of complaint; telephone conference with Kirk regarding class action issues; and follow-up conference | 1.10 | $470.00 | $517.00 |
| 02/22/2024 | SAS | Review of email from Dan Fogarty enclosing draft email to company regarding class action; dictated revisions; conference with Dan Fogarty; and review of follow-up emails from Dan Fogarty to company and Hill Ward | 0.50 | $470.00 | $235.00 |
| 02/23/2024 | DRF | Work on stay letter regarding class action complaint; conference with Scott A. Stichter; conference with Susan Jeffcoat regarding same | 0.50 | $425.00 | $212.50 |
| 02/23/2024 | DRF | Conference with Susan Jeffcoat regarding stay letter | 0.10 | $425.00 | $42.50 |
| 02/23/2024 | SAS | Review of draft of stay letter regarding class action; dictated revisions; and conference with Dan Fogarty | 0.30 | $470.00 | $141.00 |
| 02/26/2024 | SAS | Review of email from Stasfield regarding timetable for responding to stay relief letter | 0.10 | $470.00 | $47.00 |
| 02/28/2024 | DRF | Receive, review letter from class counsel regarding stay violation; emails regarding same | 0.30 | $425.00 | $127.50 |
| 02/29/2024 | DRF | Continued work on stay violation issues, research regarding cases cited by class action plaintiffs counsel | 0.90 | $425.00 | $382.50 |
| 02/29/2024 | MBH | Receipt and review of correspondence from class action lawyers; review briefing and research on injunction issues; draft and send email to Daniel R. Fogarty and Scott A. Stichter regarding same | 0.50 | $385.00 | $192.50 |
| 02/29/2024 | SAS | Review of class action plaintiff's response to stay letter; conference with Dan Fogarty regarding same | 0.40 | $470.00 | $188.00 |
| 03/01/2024 | SAS | Review of email from Matt Hale regarding stay violation issues; dictated response | 0.10 | $470.00 | $47.00 |
| 03/06/2024 | DRF | Continued work on stay issues regarding class action complaint | 0.60 | $425.00 | $255.00 |
| 03/13/2024 | SAS | Review of email from Davis regarding Gay Brown collection letter; dictated response | 0.10 | $470.00 | $47.00 |
| 03/15/2024 | SAS | Finalized letter to Brown regarding stay violation for sending demand letter | 0.10 | $470.00 | $47.00 |

## Fee Summary

| Name | Hours | Rate | Total Fees |
|------|-------|------|------------|
| **Stichter, Riedel, Blain & Postler, P.A.** | | | |

Exhibit A

# Detail of Professional and Paraprofessional
# Time by Activity Code Categories

## Fee Summary

| Name | Hours | Rate | Total Fees |
|------|-------|------|-----------|
| Fogarty, Dan R. | 4.90 | $425.00 | $2,082.50 |
| Stichter, Scott A. | 3.40 | $470.00 | $1,598.00 |
| Hale, Matt B. | 0.80 | $385.00 | $308.00 |
| | | | |
| **Total for Relief from Stay/Adequate Protection Proceedings** | **9.10** | | **$3,988.50** |

Exhibit A

# Detail of Professional and Paraprofessional
# Time by Activity Code Categories

**Activity Code Category:**       **Fee/Employment Applications**

| | | | | | |
|---|---|---|---|---|---|
| 02/09/2024 | DRF | Review, revise NPerspective declaration draft | 0.30 | $425.00 | $127.50 |
| 02/15/2024 | SAS | Dictated email to Matt Hale, Dan Fogarty, Long and Genereux regarding FTAS issues; review of responses | 0.30 | $470.00 | $141.00 |
| 02/15/2024 | SAS | Review of email from Davis regarding format of trust accounts; review of emails from Genereux and Long | 0.20 | $470.00 | $94.00 |
| 02/23/2024 | SAS | Exchange of emails with Fernandez regarding Hill Ward retention issues | 0.20 | $470.00 | $94.00 |
| 02/24/2024 | SAS | Review of email from Davis regarding replacement for Staunton; review of emails from Long and Wall; and dictated response | 0.30 | $470.00 | $141.00 |
| 02/27/2024 | SAS | Review of email from Davis regarding Deloach retention issues; dictated response; and exchange of follow-up emails | 0.20 | $470.00 | $94.00 |
| 02/28/2024 | DRF | Emails regarding employment orders | 0.10 | $425.00 | $42.50 |
| 02/28/2024 | SAS | Review of 2016(b) statement | 0.20 | $470.00 | $94.00 |
| 02/28/2024 | SJ | Draft 2016b statement and forwarding to Scott Stichter, finalize and file same | 0.30 | $250.00 | $75.00 |
| 02/29/2024 | DRF | Review, revise employment orders for Stichter, Riedel, Blain & Postler, P.A., NPerspective; emails regarding same | 0.40 | $425.00 | $170.00 |
| 02/29/2024 | SAS | Review of email from Fuhrer regarding FTAs accounting bills; dictated response | 0.10 | $470.00 | $47.00 |
| 02/29/2024 | SAS | Review of emails from Long and Dan Fogarty regarding professional employment issues | 0.20 | $470.00 | $94.00 |
| 02/29/2024 | SJ | Emails, draft SRBP and Nperspective employment orders and forwarding to Dan Fogarty | 0.30 | $250.00 | $75.00 |
| 03/06/2024 | SAS | Review of email from Long regarding Nperspective invoice | 0.10 | $470.00 | $47.00 |
| 03/06/2024 | SAS | Review of emails from Davis and Fuhrer regarding amounts owed to FTAS | 0.10 | $470.00 | $47.00 |
| 03/07/2024 | SJ | Emails, finalize and submit SRBP and Long employment orders | 0.20 | $250.00 | $50.00 |
| 03/08/2024 | SAS | Review of email from Wall regarding fee application issues; conference with Matt Hale; and review of follow-up emails to Matt Hale and Susan Jeffcoat to Wall | 0.20 | $470.00 | $94.00 |
| 03/20/2024 | SAS | Review of email from Wall enclosing supplemental declarations; dictated response; review of executed supplemental declaration; dictated notice of filing; telephone conference with Wall; and filed notice of filing | 0.40 | $470.00 | $188.00 |

## Fee Summary

| Name | Hours | Rate | Total Fees |
|---|---|---|---|
| Stichter, Scott A. | 2.50 | $470.00 | $1,175.00 |
| Fogarty, Dan R. | 0.80 | $425.00 | $340.00 |
| Jeffcoat, Susan | 0.80 | $250.00 | $200.00 |
| **Total for Fee/Employment Applications** | **4.10** | | **$1,715.00** |

Exhibit A

# Detail of Professional and Paraprofessional
# Time by Activity Code Categories

**Activity Code Category:**    **Lease Analysis/Assumption and Rejection of Leases**

| | | | | | |
|---|---|---|---|---|---|
| 02/09/2024 | SAS | Review of email from Long regarding need to reject Boston Asset Management Agreements; dictated response; and review of follow-up email form Dan Fogarty | 0.20 | $470.00 | $94.00 |
| 02/12/2024 | DRF | Work on motion to reject BAM agreement | 0.40 | $425.00 | $170.00 |
| 02/14/2024 | DRF | Revise and circulate BAM rejection motion | 0.20 | $425.00 | $85.00 |
| 02/14/2024 | SAS | Review and revision of motion to reject agreement with Boston Asset Management; conference with Dan Fogarty regarding revisions | 0.30 | $470.00 | $141.00 |
| 02/16/2024 | DRF | Telephone conference with Edward Peterson regarding Austin Colby | 0.30 | $425.00 | $127.50 |
| 02/16/2024 | DRF | Finalize motion to reject BAM agreement for filing; emails and follow up regarding same | 0.30 | $425.00 | $127.50 |
| 02/16/2024 | SAS | Review of email from Long enclosing comments on motion to reject; dictated email regarding finalizing motion for filing; review of responses; and dictated email to Dan Fogarty | 0.30 | $470.00 | $141.00 |
| 02/20/2024 | SAS | Review of notice of hearing on motion to reject agreement with Boston Asset Management | 0.10 | $470.00 | $47.00 |
| 02/27/2024 | DRF | Work on orders on motions to reject | 0.20 | $425.00 | $85.00 |
| 02/29/2024 | SAS | Review of order granting motion to reject support agreement with Meyer | 0.10 | $470.00 | $47.00 |
| 03/20/2024 | SAS | Exchange of emails with Dan Fogarty regarding finalizing order on rejection of Boston Asset Management agreement | 0.20 | $470.00 | $94.00 |

## Fee Summary

| Name | Hours | Rate | Total Fees |
|---|---|---|---|
| Fogarty, Dan R. | 1.40 | $425.00 | $595.00 |
| Stichter, Scott A. | 1.20 | $470.00 | $564.00 |
| **Total for Lease Analysis/Assumption and** ~~Rejection of Leases~~ | **2.60** | | **$1,159.00** |

Exhibit A

## Detail of Professional and Paraprofessional
## Time by Activity Code Categories

**Activity Code Category:**     **Adv Proceedings/Litigation**

| Date | Code | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/12/2024 | DRF | Participate in call with Scott A. Stichter, HWH attorneys regarding litigation plan | 1.00 | $425.00 | $425.00 |
| 02/12/2024 | DRF | Receive and reply to e-mail from HWH litigation issues | 0.20 | $425.00 | $85.00 |
| 02/12/2024 | SAS | Dictated email to Shimberg, Wall, and Mosley regarding litigation issues; exchange of follow-up emails | 0.20 | $470.00 | $94.00 |
| 02/12/2024 | SAS | Review of email from Diebert regarding Flynn litigation; dictated response regarding preparation of suggestion of bankruptcy | 0.10 | $470.00 | $47.00 |
| 02/13/2024 | DRF | Telephone conference with Scott A. Stichter, HWH, Michelle, and Laura regarding conflict issues | 0.80 | $425.00 | $340.00 |
| 02/13/2024 | SAS | Review of email from Davis regarding litigation issues; dictated response; review of follow-up emails; conference with Dan Fogarty; and dictated follow-up email | 0.60 | $470.00 | $282.00 |
| 02/13/2024 | SAS | Dictated email to Wall, Shimberg, and Dan Fogarty regarding call with Fernandez; review of email from Shimberg; review of email from Fernandez regarding litigation issues; and dictated email to counsel forwarding Fernandez's email | 0.30 | $470.00 | $141.00 |
| 02/13/2024 | SAS | Participated in call with Davis, Wall, Shimberg, and Dan Fogarty regarding litigation issues | 0.70 | $470.00 | $329.00 |
| 02/13/2024 | SAS | Review of email from Susan Jeffcoat regarding Flynn suggestion of bankruptcy; dictated response | 0.10 | $470.00 | $47.00 |
| 02/13/2024 | SAS | Telephone conference with Pierre regarding Austin Colby state court litigation and filing of motion to compel | 0.20 | $470.00 | $94.00 |
| 02/16/2024 | SAS | Review of email from Wall regarding litigation issues; dictated response; review of email from Shimberg enclosing other lawsuits filed against Govoni and BFG; review of email from Wall and dictated response | 0.40 | $470.00 | $188.00 |
| 02/18/2024 | SAS | Review of email from Wall regarding litigation issues; dictated response; review of email from Wall; and dictated follow-up | 0.30 | $470.00 | $141.00 |
| 02/19/2024 | SAS | Review of emails regarding litigation issues; dictated response; and conference with Matt Hale regarding issues to be addressed in tomorrow's call | 0.30 | $470.00 | $141.00 |
| 02/19/2024 | SAS | Work on litigation issues, including review of email from Diebert regarding prior lawsuit; review of emails from Dan Fogarty, company, and Shimberg; dictated response; review of email from Wall regarding litigation issues; dictated response; telephone conference with Shimberg regarding litigation issues; and review of follow-up emails from Wall and Shimberg | 1.10 | $470.00 | $517.00 |
| 02/20/2024 | MBH | Telephone conference with Shimberg, company, and Scott Stichter regarding litigation issues | 0.60 | $385.00 | $231.00 |
| 02/20/2024 | SAS | Telephone conference with Shimberg and Mosley regarding Boston Finance Group litigation issues; telephone conference with Fernandez regarding same; and dictated email to Shimberg and Mosley regarding call with Fernandez | 0.50 | $470.00 | $235.00 |
| 02/20/2024 | SAS | Telephone conference with company, Shimberg, and Matt Hale regarding litigation issues | 0.60 | $470.00 | $282.00 |
| 02/20/2024 | SAS | Review of email from Diebert regarding Muszynski litigation and review of state court order | 0.20 | $470.00 | $94.00 |
| 02/23/2024 | DRF | Telephone conference with P. Mosley regarding stay and litigation issues | 0.50 | $425.00 | $212.50 |
| 02/23/2024 | SAS | Further telephone conference with Long regarding pending matters; follow-up conference with Matt Hale | 0.30 | $470.00 | $141.00 |
| 02/23/2024 | SAS | Telephone conference with Fernandez regarding litigation issues | 0.20 | $470.00 | $94.00 |
| 02/23/2024 | SAS | Review of email from Shimberg regarding Trenam issues; | 0.30 | $470.00 | $141.00 |

Exhibit A

# Detail of Professional and Paraprofessional
## Time by Activity Code Categories

| | | | | | |
|---|---|---|---|---|---|
| | | dictated response; review of responses; and finalized email to Shimberg | | | |
| 02/23/2024 | SAS | Telephone conference with Wall regarding litigation issues | 0.50 | $470.00 | $235.00 |
| 02/24/2024 | MBH | Review Austin Colby motion; draft and send email to Daniel R. Fogarty and Scott A. Stichter regarding conference with with Edward J. Peterson regarding same | 0.30 | $385.00 | $115.50 |
| 02/24/2024 | SAS | Review of documents in litigation ShareFile | 0.30 | $470.00 | $141.00 |
| 02/24/2024 | SAS | Review of email from Kirk on litigation issues; dictated response; and review of email from Throckmorton | 0.20 | $470.00 | $94.00 |
| 02/27/2024 | SAS | Review of email from Fernandez regarding litigation issues; dictated response; dictated email to Wall and Shimberg; review of email from Fernandez regarding Hill Ward issues; and dictated email to Wall and Shimberg | 0.30 | $470.00 | $141.00 |
| 02/27/2024 | SAS | Review of email from Diebert regarding Rookstool litigation; dictated response; and exchange of follow-up calls with Cohen, Tran, and Diebert | 0.20 | $470.00 | $94.00 |
| 02/27/2024 | SAS | Review of notice of 2004 examination of Govoni; review of emails from Mosley and Fernandez regarding same | 0.20 | $470.00 | $94.00 |
| 02/27/2024 | SAS | Telephone conference with Tran, Cohen, and Diebert regarding Rothkill litigation | 0.50 | $470.00 | $235.00 |
| 02/28/2024 | SAS | Telephone conference with Shimberg and Wall regarding litigation issues; follow-up call with Mosley regarding same; review of files; and dictated email to Shimberg, Wall and Mosley regarding litigation issues; review of email from Fernandez; and dictated response | 1.20 | $470.00 | $564.00 |
| 02/28/2024 | SAS | Review of email from creditor regarding Govoni issues; dictated response; and dictated email to Shimberg and Wall | 0.20 | $470.00 | $94.00 |
| 02/28/2024 | SAS | Exchange of emails with Fernandez regarding litigation issues | 0.20 | $470.00 | $94.00 |
| 02/29/2024 | SAS | Telephone conference with Fernandez regarding litigation issues; dictated follow-up email to Wall, Shimberg, and Mosley regarding call with Fernandez; and follow-up calls with Shimberg | 0.80 | $470.00 | $376.00 |
| 02/29/2024 | SAS | Telephone conference with Fleischer regarding pending state court litigation | 0.10 | $470.00 | $47.00 |
| 03/01/2024 | SAS | Telephone conference with Shimberg regarding litigation issues | 0.30 | $470.00 | $141.00 |
| 03/01/2024 | SAS | Review of email from Wall regarding litigation issues; dictated response | 0.20 | $470.00 | $94.00 |
| 03/01/2024 | SAS | Further telephone conference with Shimberg regarding litigation issues and case administration issues | 0.30 | $470.00 | $141.00 |
| 03/01/2024 | SAS | Dictated email to Mosley and Fernandez regarding litigation issues | 0.10 | $470.00 | $47.00 |
| 03/03/2024 | SAS | Dictated email to Mosley and Fernandez regarding litigation issues | 0.10 | $470.00 | $47.00 |
| 03/04/2024 | SAS | Exchange of emails with Fernandez, Mosley, and Peterson regarding litigation issues | 0.20 | $470.00 | $94.00 |
| 03/04/2024 | SAS | Telephone conference with Fernandez regarding litigation issues | 0.10 | $470.00 | $47.00 |
| 03/05/2024 | SAS | Review of Freeman's petition to remove The Center as co-trustee; dictated response; and review of follow-up email from Matt Hale | 0.20 | $470.00 | $94.00 |
| 03/05/2024 | SAS | Review of email from Fernandez regarding litigation issues | 0.10 | $470.00 | $47.00 |
| 03/07/2024 | MBH | Call with clients; conference with Scott A. Stichter; call with Scott A. Stichter and Mark Wall regarding litigation issues | 0.90 | $385.00 | $346.50 |
| 03/07/2024 | SAS | Telephone conference with Matt Hale and Wall regarding litigation issues | 0.40 | $470.00 | $188.00 |
| 03/08/2024 | SAS | Telephone conference with Fernandez regarding litigation issues; review of email from Fernandez; exchange of emails | 0.30 | $470.00 | $141.00 |

Exhibit A

## Detail of Professional and Paraprofessional
## Time by Activity Code Categories

| | | | | | |
|---|---|---|---|---|---|
| | | with Wall and exchange of emails with Fernandez | | | |
| 03/11/2024 | SAS | Review of email from Belisle enclosing correspondence received from class action plaintiff | 0.20 | $470.00 | $94.00 |
| 03/19/2024 | SAS | Telephone conference with Fleischer regarding response to be filed with state court | 0.10 | $470.00 | $47.00 |

### Fee Summary

| Name | Hours | Rate | Total Fees |
|---|---|---|---|
| Stichter, Scott A. | 13.70 | $470.00 | $6,439.00 |
| Fogarty, Dan R. | 2.50 | $425.00 | $1,062.50 |
| Hale, Matt B. | 1.80 | $385.00 | $693.00 |
| **Total for Adv Proceedings/Litigation** | **18.00** | | **$8,194.50** |

# Detail of Professional and Paraprofessional
# Time by Activity Code Categories

**Activity Code Category:    Claims/Administrative Exp./Administration/Objections**

| | | | | | |
|---|---|---|---|---|---|
| 02/20/2024 | DRF | Conference with Matt B. Hale regarding bar date issues | 0.20 | $425.00 | $85.00 |
| 02/20/2024 | MBH | Conference with Dan Fogarty regarding bar date issues | 0.20 | $385.00 | $77.00 |
| 02/26/2024 | DRF | Review and respond to communications from creditor lawyers | 0.20 | $425.00 | $85.00 |
| 02/28/2024 | MBH | Conference with Scott A. Stichter; review claims bar date issues and claim form issues; draft and send email to clerk's office | 0.90 | $385.00 | $346.50 |
| 02/28/2024 | MBH | Review emails from Dick Nussbaum; call with Mr. Nussbaum | 0.20 | $385.00 | $77.00 |
| 02/28/2024 | SAS | Conference with Matt Hale regarding proof of claim and bar date issues; review of follow-up email from Matt Hale to Van Baalen and Dorr regarding claims issues | 0.20 | $470.00 | $94.00 |
| 03/01/2024 | MBH | Review notes and research regarding claim for and extension of bar date; call with US Trustee's office regarding same | 1.20 | $385.00 | $462.00 |
| 03/06/2024 | MBH | Work on bar date motion and claims form | 0.80 | $385.00 | $308.00 |
| 03/10/2024 | MBH | Drafting of motion to extend bar date and approve procedures | 1.50 | $385.00 | $577.50 |
| 03/11/2024 | MBH | Drafting of claims procedure motion | 1.00 | $385.00 | $385.00 |
| 03/12/2024 | MBH | Drafting of claims procedures motion | 1.00 | $385.00 | $385.00 |
| 03/13/2024 | MBH | Drafting of claim procedures motion; draft letters and exhibits to motion | 3.10 | $385.00 | $1,193.50 |
| 03/13/2024 | SAS | Review of emails regarding extending bar date | 0.20 | $470.00 | $94.00 |
| 03/18/2024 | MBH | Emails with United States Trustee office regarding claims filing and bar date; draft and send email to Epiq regarding committee contact | 0.20 | $385.00 | $77.00 |

## Fee Summary

| Name | Hours | Rate | Total Fees |
|---|---|---|---|
| Hale, Matt B. | 10.10 | $385.00 | $3,888.50 |
| Stichter, Scott A. | 0.40 | $470.00 | $188.00 |
| Fogarty, Dan R. | 0.40 | $425.00 | $170.00 |
| **Total for Claims/Administrative** | **10.90** | | **$4,246.50** |

Exhibit A

## Detail of Professional and Paraprofessional
## Time by Activity Code Categories

**Activity Code Category:** **Plan and Confirmation**

| | | | | | |
|---|---|---|---|---|---|
| 02/29/2024 | SAS | Telephone conference with Sabin, Moses, and Matthew Hale regarding potential plan sponsorship issues | 0.60 | $470.00 | $282.00 |

## Fee Summary

| Name | Hours | Rate | Total Fees |
|---|---|---|---|
| Stichter, Scott A. | 0.60 | $470.00 | $282.00 |

| | | | |
|---|---|---|---|
| **Total for Plan and Confirmation** | **0.60** | | **$282.00** |

Exhibit A

## Detail of Professional and Paraprofessional
## Time by Activity Code Categories

**Grand Total:**          **227.30**                    **$96,490.00**

Exhibit A

# Summary of Professional and Paraprofessional
# Time by Activity Code Categories

**Client Name:   Center for Special Needs Trust Administration, Inc., The**
**Matter Caption:  Center for Special Needs Trust Administration, Inc., The**

| Name | Personnel Type | Hours | Rate | Total Fees |
|---|---|---|---|---|
| **Creditors' Committee** | | | | |
| Stichter, Scott A. | Partner | 0.80 | $470.00 | $376.00 |
| **Total for Creditors' Committee** | | **0.80** | | **$376.00** |
| **Case Administration** | | | | |
| Fogarty, Dan R. | Partner | 21.70 | $425.00 | $9,222.50 |
| Hale, Matt B. | Partner | 51.80 | $385.00 | $19,943.00 |
| Stichter, Scott A. | Partner | 92.90 | $470.00 | $43,663.00 |
| Jeffcoat, Susan | Paralegal | 14.80 | $250.00 | $3,700.00 |
| **Total for Case Administration** | | **181.20** | | **$76,528.50** |
| **Relief from Stay/Adequate Protection Proceedings** | | | | |
| Fogarty, Dan R. | Partner | 4.90 | $425.00 | $2,082.50 |
| Hale, Matt B. | Partner | 0.80 | $385.00 | $308.00 |
| Stichter, Scott A. | Partner | 3.40 | $470.00 | $1,598.00 |
| **Total for Relief from Stay/Adequate Protection Proceedings** | | **9.10** | | **$3,988.50** |
| **Fee/Employment Applications** | | | | |
| Fogarty, Dan R. | Partner | 0.80 | $425.00 | $340.00 |
| Stichter, Scott A. | Partner | 2.50 | $470.00 | $1,175.00 |
| Jeffcoat, Susan | Paralegal | 0.80 | $250.00 | $200.00 |
| **Total for Fee/Employment Applications** | | **4.10** | | **$1,715.00** |
| **Lease Analysis/Assumption and Rejection of Leases** | | | | |
| Fogarty, Dan R. | Partner | 1.40 | $425.00 | $595.00 |
| Stichter, Scott A. | Partner | 1.20 | $470.00 | $564.00 |
| **Total for Lease Analysis/Assumption and Rejection of Leases** | | **2.60** | | **$1,159.00** |
| **Adv Proceedings/Litigation** | | | | |
| Fogarty, Dan R. | Partner | 2.50 | $425.00 | $1,062.50 |
| Hale, Matt B. | Partner | 1.80 | $385.00 | $693.00 |
| Stichter, Scott A. | Partner | 13.70 | $470.00 | $6,439.00 |
| **Total for Adv Proceedings/Litigation** | | **18.00** | | **$8,194.50** |
| **Claims/Administrative Exp./Administration/Objections** | | | | |
| Fogarty, Dan R. | Partner | 0.40 | $425.00 | $170.00 |
| Hale, Matt B. | Partner | 10.10 | $385.00 | $3,888.50 |
| Stichter, Scott A. | Partner | 0.40 | $470.00 | $188.00 |
| **Total for Claims/Administrative Exp./Administration/Objections** | | **10.90** | | **$4,246.50** |
| **Plan and Confirmation** | | | | |
| Stichter, Scott A. | Partner | 0.60 | $470.00 | $282.00 |
| **Total for Plan and Confirmation** | | **0.60** | | **$282.00** |
| **Grand Total:** | | **227.30** | | **$96,490.00** |

**Stichter, Riedel, Blain & Postler, P.A.**   Report ID:   100036   5/29/2024 4:52 PM   Page 1 of 1

Exhibit B

## Summary of Professional and Paraprofessional
## Time by Timekeeper

**Client Name:**  Center for Special Needs Trust Administration, Inc., The
**Matter Caption:**  Center for Special Needs Trust Administration, Inc., The

| Name | Personnel Type | Year Licensed | Hours | Rate | Total Fees |
|---|---|---|---|---|---|
| Fogarty, Dan R. | Partner | 10/05/2005 | 31.70 | $425.00 | $13,472.50 |
| Hale, Matt B. | Partner | 05/30/2014 | 64.50 | $385.00 | $24,832.50 |
| Stichter, Scott A. | Partner | 10/15/1987 | 115.50 | $470.00 | $54,285.00 |
| Jeffcoat, Susan | Paralegal | 01/01/1900 | 15.60 | $250.00 | $3,900.00 |
| | | **Blended Hourly Rate:** | | **$382.50** | |
| | | **Total Fees:** | **227.30** | | **$96,490.00** |

Exhibit C

# Summary of Expenses

**Client Name:  Center for Special Needs Trust Administration, Inc., The**
**Matter Caption:  Center for Special Needs Trust Administration, Inc., The**

| Description | Amount |
|---|---|
| Court Costs | 1,738.00 |
| Postage | 4.27 |
| Research | 643.12 |
| **Total Expenses:** | **2,385.39** |

Exhibit D

# Detail of Expenses

**Client Name:  Center for Special Needs Trust Administration, Inc., The**
**Matter Caption:  Center for Special Needs Trust Administration, Inc., The**

| <u>Date</u> | <u>Code</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| **Court Costs** | | | |
| 02/09/2024 | CC | Clerk, U.S. Bankruptcy Court-2.9.2024<br>Case Filing Fee - Court Costs | 1,738.00 |
| | | **Total for Court Costs** | **1,738.00** |
| **Postage** | | | |
| 02/23/2024 | POST | Postage of Letter | 1.28 |
| 03/06/2024 | POST | Postage of DIP documents to KeyBank | 2.11 |
| 03/15/2024 | POST | Postage of Stay Letter | 0.88 |
| | | **Total for Postage** | **4.27** |
| **Research** | | | |
| 03/13/2024 | RES | Thomson Reuters - West-849863163<br>Online/Software subscription charges | 643.12 |
| | | **Total for Research** | **643.12** |
| | | **Total Expenses:** | **2,385.39** |

Exhibit E