**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**
**FOR THE PERIOD BEGINNING  April 1, 2024  AND ENDING April 30, 2024**

Name of Debtor:  The Center for Special Needs Trust Administration, Inc.
Date of Petition:  February 9, 2024

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| American Momentum Bank (AMB) | 2,776,200.97 | 3,422,494.31 |
| American Momentum Bank (AMB) - Retention | 359,620.59 | 369,701.69 |
| Wells Fargo Operating DIP | - | - |
| WellsFargo Retention DIP | - | - |
| Fidelity Investments Money Market | 130,986.71 | 130,986.00 |
| | - | |
| **1. FUNDS AT BEGINNING OF PERIOD** | 3,266,808.27 (a) | 3,923,182.00 (b) |
| **2. RECEIPTS:** | | |
| A. Cash Sales | | |
| Minus:  Cash Refunds | | |
| Net Cash Sales | | |
| B.  Accounts Receivable | | - |
| C.  Other Receipts *(See MOR-3)* | 2,994.31 | 39,355.20 |
| (If you receive rental income, | | |
| you must attach a rent roll.) | | |
| **3. TOTAL RECEIPTS *(Lines 2A+2B+2C)*** | 2,994.31 | 39,355.20 |
| **4. TOTAL FUNDS AVAILABLE FOR** | | |
| **OPERATIONS *(Line 1 + Line 3)*** | 3,269,802.58 | 3,962,537.20 |
| | | |
| **5. DISBURSEMENTS** | | |
| A. Advertising | | - |
| B. Bank Charges | | - |
| C. Contract Labor | | - |
| D. Fixed Asset Payments (not incl. in "N") | | - |
| E. Insurance | 26,091.30 | 108,911.02 |
| F.  Inventory Payments  *(See Attach. 2)* | | - |
| G. Leases | 303.08 | 6,944.46 |
| | | |
| H.  Manufacturing Supplies (COGS) | | - |
| I.  Office Supplies | 75.00 | 1,604.48 |
| J.  Payroll - Net *(See Attachment 4B)* | 116,870.00 | 370,720.33 |
| K.  Professional Fees (Accounting & Legal) | 56,059.23 | 359,600.71 |
| | | |
| K.  Professional Fees(Other) | 10,569.52 | 10,569.52 |
| L.  Rent | 7,664.74 | 22,539.32 |
| M. Repairs & Maintenance | | - |
| N.  Secured Creditor Payments *(See Attach. 2)* | | - |
| O. Taxes Paid - Payroll *(See Attachment 4C)* | | - |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* | | - |
| Q. Taxes Paid - Other *(See Attachment 4C)* | 7,842.57 | 7,842.57 |
| R. Telephone | 1,957.23 | 3,750.90 |
| S.  Travel & Entertainment | | - |
| Y.  U.S. Trustee Quarterly Fees | 2,879.82 | 2,879.82 |
| U. Utilities | | 198.46 |
| V. Vehicle Expenses | | - |
| W.  Other Operating Expenses *(See MOR-3)* | 98,900.26 | 126,385.78 |
| | | |
| **6. TOTAL DISBURSEMENTS *(Sum of 5A thru W)*** | 329,212.75 | 1,021,947.37 |
| **7. ENDING BALANCE *(Line 4 Minus Line 6)*** | 2,940,589.83 (c) | 2,940,589.83 |
| **Bank Account Summary** | | |
| American Momentum Bank (AMB) | 2,497,345.00 | 2,497,345.00 |
| American Momentum Bank (AMB) - Retention | 312,208.12 | 312,208.12 |
| Wells Fargo Operating DIP | 25.00 | 25.00 |
| WellsFargo Retention DIP | 25.00 | 25.00 |
| Fidelity Investments Money Market | 130,986.71 | 130,986.71 |
| | 2,940,589.83 | 2,940,589.83 |

**I declare under penalty of perjury that this statement and the accompanying documents**     -
**and correct to the best of my knowledge and belief.**

This 22nd day of April 2024                                              (Signature)
                                              William A Long Jr. As CRO

(a)This number is carried forward from last month's report.  For the first report only, this number will be the

balance as of the petition date.

(b)This figure will not change from month to month.  It is always the amount of funds on hand as of the date of

the petition.

(c)These two amounts will always be the same if form is completed correctly.

THE CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.
CASE NO. 8:24-bk-00676-RCT
UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

On February 9, 2024, The Center for Special Needs Trust Administration, Inc. (the "Debtor") filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code in the United States Bankruptcy Court for the Middle District of Florida (Tampa), Case No. 8:24-bk-676-RCT.  On March 8, 2024, the U.S. Trustee filed an Expedited Motion for Order Directing the United States Trustee to Appoint a Chapter 11 Trustee.. The Court granted the U.S. Trustee's Motion by Order dated March 11, 2024 and on March 21, 2024, the Court appointed Michael Goldberg as Chapter 11 Trustee (the "Bankruptcy Trustee").  In his capacity as Bankruptcy Trustee, Mr. Goldberg took custody and control of all assets and corporate records of the Debtor.

**THE FINANCIAL STATEMENTS ACCOMPANYING THE MONTHLY OPERATING REPORTS ARE BEING PROVIDED IN ACCORDANCE WITH THE SUPPORT DOCUMENTATION REQUIRED BY THE US TRUSTEE GUIDELINES FOR FILING CHAPTER 11 MONTHLY OPERATING REPORTS.  THESE FINANCIAL STATEMENTS WERE NOT PREPARED OR COMPILED BY THE BANKRUPTCY TRUSTEE OR HIS FORENSIC ACCOUNTING FIRM. THEY ARE BASED ON INFORMATION CURRENTLY IN THE RECORDS OF THE DEBTOR AND AVAILABLE TO THE BANKRUPTCY TRUSTEE, AND ARE SUBJECT TO A NUMBER OF RISKS, UNCERTAINTIES, AND OTHER FACTORS THAT COULD CAUSE THE DEBTOR'S ACTUAL RESULTS, PERFORMANCE, PROSPECTS, AND OPPORTUNITIES TO DIFFER MATERIALLY FROM THOSE EXPRESSED IN, OR IMPLIED BY, THESE FINANCIAL STATEMENTS, AS A RESULT OF THE FINDINGS OF THE FORENSIC INVESTIGATION BEING PERFORMED BY THE BANKRUPTCY TRUSTEE'S COURT-APPROVED FORENSIC ACCOUNTANTS, WHICH INVESTIGATION IS IN ITS INFANCY.  FACTORS THAT COULD CAUSE OR CONTRIBUTE TO RISKS INVOLVING THESE FINANCIAL STATEMENTS INCLUDE, BUT ARE NOT LIMITED TO, CHANGES IN THE DEBTOR'S BUSINESS AND OTHER FACTORS, INCLUDING RISK FACTORS, DEBT OBLIGATIONS, THE COMMINGLING OF TRUST FUND ASSETS, AND POTENTIAL FRAUD AND MISAPPROPRIATION OF FUNDS DISCUSSED IN THE CHAPTER 11 CASE MANAGEMENT SUMMARY FILED BY THE DEBTOR IN THE BANKRUPTCY CASE.  IN ADDITION, NEITHER THE DEBTOR'S FINANCIALS NOR THESE FINANCIAL STATEMENTS HAVE BEEN AUDITED IN ACCORDANCE WITH GENERALLY ACCEPTED ACCOUNTING PRINCIPALS (GAAP) AND THEREFORE MAY NOT BE ACCURATE, RELIABLE OR COMPLETE.  EXCEPT AS REQUIRED BY LAW, INCLUDING FURTHER ORDER OF THE BANKRUPTCY COURT, THE BANKRUPTCY TRUSTEE DOES NOT UNDERTAKE OR ASSUME ANY OBLIGATION TO RELEASE PUBLICLY ANY REVISIONS TO ANY FINANCIAL STATEMENT OR OTHERWISE.**

## Center For Special Needs Trust
## Consolidated Balance Sheet
## 04/30/24

| Current Assets | | As of April 30, 2024 |
|---|---|---|
| **Cash** | | |
| Operating Cash | $ | 2,497,345.00 |
| DIP Operating Cash | | 25.00 |
| Retention Cash | | 312,208.12 |
| DIP Retention Cash | | 25.00 |
| Money Market | | 130,986.71 |
| Cash Escrow | | - |
| Undeposited funds | | - |
| **Total Cash** | | 2,940,589.83 |
| Accounts Receivable | | 42,229.61 |
| Allowance for Doubtful Accounts | | - |
| **Net Accounts Receivable** | | 42,229.61 |
| Investments | | 776,847.95 |
| Loans Receivable (Short term) | | 474,806.32 |
| Inventory | | - |
| Prepaid Expenses | | 316,988.42 |
| Other Current Assets | | 519,630.88 |
| **Total Current Assets** | | 5,071,093.01 |
| **Long Term Assets** | | |
| Real Estate | | 763,019.39 |
| Other Investments | | 172,678.43 |
| **Property, Plant, and Equipment** | | |
| Computer Software | | 76,628.77 |
| Furniture and Equipment | | 142,069.74 |
| Automobile | | - |
| Leasehold Improvements | | - |
| Less: Accumulated Depreciation | | (218,698.51) |
| **Net Property, Plant and Equipment** | | - |
| Loans and Notes Receivable (Long term) | | 106,234,198.57 |
| Loans due from Trust Accounts | | 47,412.47 |
| Other Long Term Assets | | 12,000.00 |
| Total Long Term Assets | | 107,229,308.86 |
| Total Assets | $ | 112,300,401.87 |

**Center For Special Needs Trust**
**Consolidated Balance Sheet**
**04/30/24**

**Liabilities**

**Current Liabilities**

| | | |
|---|---|---:|
| Accounts Payable | $ | 1,510.00 |
| Credit Cards Liability | | 79,773.86 |
| **Total Accounts Payable** | | 81,283.86 |
| **Accrued Expenses** | | |
| Acrued Interest Expense | | - |
| Accrued Property Tax | | - |
| Other Accrued Liabilities | | (4.62) |
| Accrued Payroll Liabilities | | 37,798.93 |
| Deferred Revenue | | - |
| Interest Payable | | - |
| Distribution Payable | | - |
| **Total Accounts Payable and Accrued Expenses** | | 119,078.17 |
| **Current Debt** | | |
| CMS Approval Fees | | - |
| Loan Payable - Current | | - |
| Due To Center Clients | | 142,313.45 |
| Line of Credit | | - |
| **Total Current Liabilities** | | 261,391.62 |
| **Long Term Liabilities** | | |
| Loans Payable | | - |
| BFG LOC Amounts due Trusts | | 106,234,198.57 |
| Other Liabilites | | - |
| **Total Long Term Liabilities** | | 106,234,198.57 |
| **Total Liabilities** | $ | 106,495,590.19 |
| **Shareholders Equity** | | |
| Capital Contributions | | - |
| Members' Draw | | - |
| Unrealized Gain(loss) on Securities | | - |
| Retained Earnings | | 6,637,706.04 |
| Net Income | | (832,894.36) |
| **Total Shareholders Equity** | | 5,804,811.68 |
| **Total Liabilities and Shareholders Equity** | $ | 112,300,401.87 |

## Center For Special Needs Trust
### Statement of Income and Expenses
### 02/10/24..04/30/24

| | 4/1/24-4/30/24 | 2/10/24-4/30/24 |
|---|---|---|
| Revenue | | |
| Trust Fees | | |
| Contributions/Grants | 2,030.46 | 34,991.04 |
| Other Income | | |
| Interest Income | 913.85 | 4,314.16 |
| Total Revenue | 2,944.31 | 39,305.20 |
| Operating Expenses | | |
| Payroll | 117,919.37 | 373,683.99 |
| Bonus | | |
| Commission | | |
| Payroll Taxes | 8,234.03 | 26,994.37 |
| Employee Benefits | 2,653.52 | 429.02 |
| Employee Supplemental Benefits | | |
| 401(k) Expense | 3,358.88 | 6,643.16 |
| Health Insurance | 16,837.25 | 38,073.77 |
| Continuing Education | | |
| Dues and Subscriptions | | |
| Furnishing and Supplies | | |
| Travel | | 33.96 |
| Fees and Licenses | 588.00 | 2,075.90 |
| Equipment Rental | | 1,418.83 |
| Advertising | | |
| Printing | | |
| Sponsorships | | |
| Conferences & Conventions | | |
| Donations | | |
| Office Supplies | 75.00 | 974.63 |
| Rent | 7,664.74 | 22,539.32 |
| Postage | 2,195.30 | 5,071.83 |
| Telephone & Internet | 20,360.49 | 36,272.07 |
| Utilities | | |
| Insurance | | 51,792.65 |
| Repairs and Maintenance | | |
| Equipment | | |
| Security | 842.74 | 1,058.22 |
| Professional Fees | 8,489.85 | 199,945.45 |
| Bank fees | | |
| Contract Labor | 800.00 | 95,850.00 |
| License and Permit fees | | |
| US Trustee Payments | 2,879.82 | 2,879.82 |

**Center For Special Needs Trust**
**Statement of Income and Expenses**
**02/10/24..04/30/24**

|  | 4/1/24-4/30/24 | 2/10/24-4/30/24 |
|---|---|---|
| Court ordered payments |  |  |
| Bad Debt |  |  |
| Taxes | 6,462.57 | 6,462.57 |
| Moving Expenses |  |  |
| Depreciation and Amortization |  |  |
| Total Operating Expenses | 199,361.56 | 872,199.56 |
| Interest Income |  |  |
| Interest Expense |  |  |
| Dividend Income |  |  |
| Investment Expenses |  |  |
| Gain/Loss on sale |  |  |
| Other Expenses |  |  |
| Total Other Income and Expense |  |  |
| Net Income | -196,417.25 | -832,894.36 |

**Center for Special Needs Trust**
**Aged Accounts Receivable**

Thursday, May 9, 2024 5:23 PM
Pag  1
LDAVIS

(Detail, aged as of April 30, 2024)
Aged by        due date.

| No. | Name | Document Typ e | | Balance | Aged Overdue Amounts | | | |
|-----|------|------|------|------|------|------|------|------|
| Due Date | Description | | Number | Due | Current | Up To 30 Days | 31 - 60 Days | Over 60 Doc. Days Curr. |
| C00022 | Boston Finance Group | | Phone No. | | Contact | | | |
| 12/15/2023 | Invoice INV001484 | Invo | INV001430 | 3,928.77 | 0.00 | 0.00 | 0.00 | 3,928.77 |
| 12/18/2023 | Invoice INV001485 | Invo | INV001431 | 3,760.99 | 0.00 | 0.00 | 0.00 | 3,760.99 |
| 12/19/2023 | Invoice INV001486 | Invo | INV001432 | 5,859.85 | 0.00 | 0.00 | 0.00 | 5,859.85 |
| 12/27/2023 | Invoice INV001487 | Invo | INV001433 | 2,490.70 | 0.00 | 0.00 | 0.00 | 2,490.70 |
| 1/23/2024 | Invoice INV001493 | Invo | INV001437 | 16,108.20 | 0.00 | 0.00 | 0.00 | 16,108.20 |
| 2/9/2024 | Invoice INV001494 | Invo | INV001438 | 10,081.10 | 0.00 | 0.00 | 0.00 | 10,081.10 |
| C00022 | Total Amount Due | | | 42,229.61 | 0.00 | 0.00 | 0.00 | 42,229.61 |
| | | | Credit | No Limit | 0.00% | 0.00% | 0.00% | 100.00% |
| | Report Total Amount Due | | | 42,229.61 | 0.00 | 0.00 | | 42,229.61 |
| | | | | | 0.00% | 0.00% | | 100.00% |

**Center for Special Needs Trust**
**Aged Accounts Payable**

Thursday, May 9, 2024 5:29 PM
Pag  1
LDAVIS

(Detail, aged as of April 30, 2024)
Aged by          due date.

| No. | Name | | | Balance | Aged Overdue Amounts | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Document | | | | Up To 30 | | Over 60  Doc. |
| Due Date | Description | Type | Number | Due | Current | Days | 31 - 60 Days | Days  Curr. |
| V00517 | Principal | | Phone: | | Contact: | | | |
| | | | | | | | | |
| 10/15/2014 | Principal | Paym | ACH08/22/1 | -1,015.93 | 0.00 | 0.00 | 0.00 | -1,015.93 |
| 10/15/2014 | Voiding check | Paym | ACH08/22/1 | 1,015.93 | 0.00 | 0.00 | 0.00 | 1,015.93 |
| | | | | | | | | |
| V00517 | Total Amount Due | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| | | | | | | | | |
| V00915 | Pitney Bowes Bank Inc | | Phone: | | Contact: | | | |
| | | | | | | | | |
| 4/30/2024 | Pitney Bowes Bank Inc | Invoic | VCH016270 | 1,510.00 | 1,510.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| V00915 | Total Amount Due | | | 1,510.00 | 1,510.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 100.00% | 0.00% | 0.00% | 0.00% |
| | | | | | | | | |
| | | | | | | | | |
| | Report Total Amount Due | | | 1,510.00 | 1,510.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 100.00% | 0.00% | 0.00% | 0.00% |

**The Center for Special Needs Trust Administration, Inc.**
**Statement of Capital Assets**
**Fixed Asset and Accumulated Depreciation Listing**
**as of December 31, 2023**

Software - Account 18010

| | | |
|---|---|---|
| 4/4/2012 | Real Solutions | 14,320.00 |
| 5/31/2012 | Real Solutions - NAV for clients software | 52,180.41 |
| 3/22/2013 | Clients First Business Solutions | 422.36 |
| 3/26/2013 | Clients First Business Solutions | 9,706.00 |
| | | 76,628.77 Note, fully depreciated as of 2023. |

| FFE - Account 18020 | Description | Sum of Amount |
|---|---|---|
| 12/31/2010 | Furniture and Equipment | 200,945.77 |
| 3/31/2011 | Furniture and Equipment | 2,989.50 |
| 4/30/2011 | Furniture and Equipment | 17,447.84 |
| 5/31/2011 | Furniture and Equipment | 11,082.60 |
| 6/30/2011 | Furniture and Equipment | 3,329.56 |
| 7/31/2011 | Furniture and Equipment | 11,717.40 |
| 8/31/2011 | Furniture and Equipment | 1,397.00 |
| 12/31/2011 | Dec Balances | 4,221.39 |
| 3/1/2015 | Rvs disposal assets | 6,104.74 |
| 3/1/2015 | Write-off disposed assets | (135,051.97) |
| 1/15/2019 | Write-off microwave | (124.01) |
| | Write-off refrigerators | (1,433.33) |
| 4/20/2019 | Write-off AVI Overhead projectors | (9,435.37) |
| 5/28/2019 | Write-off Voicemail system | (4,514.00) |
| 8/31/2019 | Write off replaced computers | (16,571.66) |
| | **Net of prior assets and write-offs** | **92,105.46** Note: Matched the write-offs noted against the oldest asset entries to net here. |
| 9/19/2012 | Ajax Business Interiors | 3,229.00 |
| 2/2/2013 | Dell Business Credit | 4,818.81 |
| 5/28/2013 | All Covered | 9,279.11 |
| 2/1/2019 | CDW Direct | 5,407.33 |
| 2/5/2019 | CDW Direct | 1,240.03 |
| 5/1/2019 | | 7,402.68 |
| 7/1/2019 | CDW Direct | 5,683.82 |
| 8/9/2019 | CDW Direct | 7,317.19 |
| 8/12/2019 | CDW Direct | 1,416.92 |
| 3/2/2020 | CDW Direct | 4,169.39 |
| | Total FFE - Acct 18020 | 142,069.74 Fully Depreciated by 2023 |

| Year | Activity | Acc. Dep |
|---|---|---|
| 2010 | Net Acc. Dep Transactions for year | (85,111.21) |
| 2011 | Net Acc. Dep Transactions for year | (73,033.32) |
| 2012 | Net Acc. Dep Transactions for year | (85,159.57) |
| 2013 | Net Acc. Dep Transactions for year | (88,283.61) |
| 2014 | Net Acc. Dep Transactions for year | (46,860.84) |
| 2015 | Net Acc. Dep Transactions for year | 147,282.03 |
| 2016 | Net Acc. Dep Transactions for year | (6,721.41) |
| 2017 | Net Acc. Dep Transactions for year | (3,634.44) |
| 2018 | Net Acc. Dep Transactions for year | (944.28) |
| 2019 | Net Acc. Dep Transactions for year | 50,590.03 |
| 2020 | Net Acc. Dep Transactions for year | (10,647.44) |
| 2021 | Net Acc. Dep Transactions for year | (10,879.08) |
| 2022 | Net Acc. Dep Transactions for year | (5,295.37) |
| Grand Total | Total Acc. Dep per Acct 18490 | (218,698.51) |

**Total Net Assets**                              -

**The Center for Special Needs Trust**
**Schedule of Payment To Professional**
**April 30, 2024**

| Posting Date | Document Type | Document No. | G/L Account No. | Description | Category | Gen. Prod. Posting Group | Amount |
|---|---|---|---|---|---|---|---|
| 4/26/2024 | Payment | 21078 | 10110 | Cherry Bekaert, LLP | K | | (4,623.33) |
| 4/15/2024 | Payment | WIRE 4/15/24 - NAS | 10110 | Nperspective Advisory Services, LLC | K | | (49,085.90) |
| 4/9/2024 | Payment | WIRE 4/9/24 - FTAS | 10110 | Fiduciary Tax & Accounting Services LLC | K | | (2,350.00) |
| 4/26/2024 | Payment | 21082 | 10110 | TASC | K-2 | | (69.52) |
| 4/2/2024 | Payment | 21060 | 10110 | Thomas A. Bales Jr., LLC | K-2 | | (10,500.00) |
| | | | | | | Total for March | (66,628.75) |

| Bankruptcy | | Amount | Description |
|---|---|---|---|
| Nperspective Advisory Services, LLC | $ | 49,085.90 | Bankruptcy Consulting |

| Professional Fees Acct & Legal | 56,059.23 |
|---|---|
| **Professional Fees Other** | 10,569.52 |
| Total on Cash Flow Statement | 66,628.75 |

| Non-Bankruptcy | Amount | Description |
|---|---|---|
| Cherry Bekaert, LLP | 4,623.33 | Bankruptcy Consulting |
| Fiduciary Tax & Accounting Services LLC | 2,350.00 | Trust Accounting and Tax |
| TASC | 69.52 | COBRA Admin Services |
| Thomas A. Bales Jr., LLC | 10,500.00 | Real Estate Consulting |
| Payments for April 2024 | **66,628.75** | |
| Year to Date as of March 2024 | 303,541.48 | |
| Year to date April 2024 | **370,170.23** | |

| Year to Date Professional Fees Per Cash Flow Statement | |
|---|---|
| Professional Fees YTD Acct & Legal | 359,600.71 |
| Professionsl Fees YTD Other | 10,569.52 |
| | **370,170.23** |

**Bank Rec. Test Report**                                                              Thursday, May 2, 2024 5:23 PM
Center for Special Needs Trust                                                          Page    1
AMD Operating Acct 1640                                                                 LDAVIS

| Bank Account No. | 01-10110 |
| **Statement No.** | 043024 |
| **Statement Date** | 4/30/2024 |

**Currency Code**

| | | | |
|---|---|---|---|
| **G/L Balance ($)** | 2,497,345.00 | **Statement Balance** | 2,520,344.75 |
| **G/L Balance** | 2,497,345.00 | **Outstanding Deposits** | 0.00 |
| **Positive Adjustments** | 0.00 | | |
| | | **Subtotal** | 2,520,344.75 |
| **Subtotal** | 2,497,345.00 | **Outstanding Checks** | 22,999.75 |
| **Negative Adjustments** | 0.00 | | |
| | | **Ending Balance** | 2,497,345.00 |
| **Ending G/L Balance** | 2,497,345.00 | | |
| **Difference** | 0.00 | | |

| Posting Date | Docume nt Type | Document No. | Account Type | Account No. | Description | Bal. Accou nt Type | Bal. Account No. | Amount | Cleared / Balance Amt. | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| **Checks** | | | | | | | | | | |
| 3/26/2024 | Payment | 21043 | G/L | | FedEx | G/L | | 421.54 | 421.54 | 0.00 |
| 3/26/2024 | Payment | 21044 | G/L | | FedEx | G/L | | 429.76 | 429.76 | 0.00 |
| 3/26/2024 | Payment | 21045 | G/L | | FedEx | G/L | | 393.65 | 393.65 | 0.00 |
| 3/26/2024 | Payment | 21046 | G/L | | Charter Communications | G/L | | 214.16 | 214.16 | 0.00 |
| 3/26/2024 | Payment | 21047 | G/L | | Clients First Business Solutions, | G/L | | 756.25 | 756.25 | 0.00 |
| 3/26/2024 | Payment | 21048 | G/L | | Smarsh Inc. | G/L | | 378.83 | 378.83 | 0.00 |
| 3/26/2024 | Payment | 21049 | G/L Account | | Kyocera Document Solutions Southeast, LLC | G/L Accoun | | 21.33 | 21.33 | 0.00 |
| 3/26/2024 | Payment | 21050 | G/L | | Level 3 Communications, LLC | G/L | | 1,402.41 | 1,402.41 | 0.00 |
| 3/26/2024 | Payment | 21051 | G/L | | Thrive Operations, LLC | G/L | | 8,284.43 | 8,284.43 | 0.00 |
| 3/26/2024 | Payment | 21052 | G/L | | Hungerford Technologies, LLC | G/L | | 341.81 | 341.81 | 0.00 |
| 3/26/2024 | Payment | 21053 | G/L | | Biscom, Inc. | G/L | | 177.10 | 177.10 | 0.00 |
| 3/26/2024 | Payment | 21054 | G/L | | Mark A. Linksky, P.A. | G/L | | 400.00 | 400.00 | 0.00 |
| 3/26/2024 | Payment | 21055 | G/L | | Aqua Chill, Inc | G/L | | 624.00 | 624.00 | 0.00 |
| 3/27/2024 | Payment | 21056 | G/L | | TASC | G/L | | 69.52 | 69.52 | 0.00 |
| 3/27/2024 | Payment | 21057 | G/L | | TASC | G/L | | 339.60 | 339.60 | 0.00 |
| 4/1/2024 | Payment | ACH 4/1/24 - | G/L | | Puzzle HR | G/L | | 4,585.00 | 4,585.00 | 0.00 |
| 4/1/2024 | Payment | ACH 4/1/24 - | G/L | | AmTrust North America | G/L | | 92.65 | 92.65 | 0.00 |
| 4/2/2024 | Payment | 21058 | G/L | | FedEx | G/L | | 394.28 | 394.28 | 0.00 |
| 4/2/2024 | Payment | 21059 | G/L | | ADT | G/L | | 107.74 | 107.74 | 0.00 |
| 4/2/2024 | Payment | 21060 | G/L | | Thomas A. Bales Jr., LLC | G/L | | 10,500.00 | 10,500.00 | 0.00 |
| 4/2/2024 | Payment | 21061 | G/L | | GreatAmerica Financial Services | G/L | | 303.08 | 303.08 | 0.00 |
| 4/2/2024 | Payment | 21062 | G/L | | Progressive Benefit Solutions LLC | G/L | | 100.00 | 100.00 | 0.00 |
| 4/2/2024 | Payment | 21063 | G/L | | Franchise Tax Board | G/L | | 60.00 | 60.00 | 0.00 |
| 4/2/2024 | Payment | ACH 4/2/24 - NAV | G/L Account | | Clients First Business Solutions, LLC | G/L Accoun | | 2,130.00 | 2,130.00 | 0.00 |
| 4/2/2024 | Payment | ACH 4/2/24 - | G/L | | Mid Atlantic Capital Corp | G/L | | 2,814.74 | 2,814.74 | 0.00 |
| 4/5/2024 | Payment | WIRE 4/5/24 - | G/L | | Paylocity | G/L | | 3,870.70 | 3,870.70 | 0.00 |
| 4/9/2024 | Payment | ACH 4/9/24 - | G/L | | AmTrust North America | G/L | | 5.82 | 5.82 | 0.00 |
| 4/9/2024 | Payment | WIRE 4/9/24 - FTAS | G/L Account | | Fiduciary Tax & Accounting Services LLC | G/L Accoun | | 2,350.00 | 2,350.00 | 0.00 |
| 4/10/2024 | Payment | 21064 | G/L | | FedEx | G/L | | 101.01 | 101.01 | 0.00 |
| 4/10/2024 | Payment | 21065 | G/L | | FedEx | G/L | | 146.57 | 146.57 | 0.00 |
| 4/10/2024 | Payment | 21066 | G/L | | FedEx | G/L | | 101.01 | 101.01 | 0.00 |
| 4/10/2024 | Payment | 21067 | G/L Account | | IntelePeer Cloud Communications, LLC | G/L Accoun | | 188.20 | 188.20 | 0.00 |
| 4/10/2024 | Payment | ACH 4/10/24 - CLB | G/L Account | | Clients First Business Solutions, LLC | G/L Accoun | | 6,867.33 | 6,867.33 | 0.00 |
| 4/10/2024 | Payment | ACH 4/10/24 - | G/L | | United Healthcare | G/L | | 20,650.67 | 20,650.67 | 0.00 |
| 4/15/2024 | Payment | WIRE 4/15/24 - NAS | G/L Account | | Nperspective Advisory Services, LLC | G/L Accoun | | 49,085.90 | 49,085.90 | 0.00 |
| 4/15/2024 | Payment | 21068 | G/L | | Charter Communications | G/L | | 214.16 | 214.16 | 0.00 |
| 4/15/2024 | Payment | 21069 | G/L | | Smarsh Inc. | G/L | | 378.83 | 378.83 | 0.00 |

**Bank Rec. Test Report**

Center for Special Needs Trust

AMD Operating Acct 1640

Thursday, May 2, 2024 5:23 PM

Page    1

LDAVIS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/15/2024 | Payment | 21070 | G/L | United States Treasury | G/L | 1,320.00 | 1,320.00 | 0.00 |
| 4/15/2024 | Payment | 21071 | G/L | Level 3 Communications, LLC | G/L | 1,402.41 | 1,402.41 | 0.00 |
| 4/15/2024 | Payment | 21072 | G/L | Thrive Operations, LLC | G/L | 8,284.43 | 8,284.43 | 0.00 |
| 4/16/2024 | Payment | ACH 4/16/24 - | G/L | AmTrust North America | G/L | 85.25 | 85.25 | 0.00 |
| 4/16/2024 | Payment | ACH 4/16/24 - | G/L | Mid Atlantic Capital Corp | G/L | 2,816.83 | 2,816.83 | 0.00 |
| 4/18/2024 | Payment | ACH 4/18/24 - | G/L | Principal | G/L | 2,413.90 | 2,413.90 | 0.00 |
| 4/19/2024 | Payment | ACH 4/19/24 - | G/L | Paylocity | G/L | 656.00 | 656.00 | 0.00 |
| 4/19/2024 | Payment | ACH 4/19/24 - | G/L | Colonial Life - Premium Processing | G/L | 2,161.95 | 2,161.95 | 0.00 |
| 4/23/2024 | Payment | WIRE 4/23/24 - | G/L | Paylocity | G/L | 49,938.58 | 49,938.58 | 0.00 |
| 4/26/2024 | Payment | ACH 4/26/24 - | G/L | Colonial Life - Premium Processing | G/L | 864.78 | 864.78 | 0.00 |
| 4/30/2024 | Payment | WIRE 4/10/24 - | G/L | Paylocity | G/L | 49,756.06 | 49,756.06 | 0.00 |
| 4/30/2024 | Payment | ACH 4/30/24 - | G/L | Mid Atlantic Capital Corp | G/L | 2,820.58 | 2,820.58 | 0.00 |
| 4/30/2024 | Payment | ONL 4/11/24 - | G/L | First Bankcard | G/L | 32,051.82 | 32,051.82 | 0.00 |
| Total Checks | | | | | | 273,874.67 | 273,874.67 | 0.00 |

**Deposits**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/18/2024 | Payment | 33744645 | G/L | 3/29/24 HSA REFUND | G/L | 488.84 | 488.84 | 0.00 |
| 4/30/2024 | Payment | 33744646 | G/L Account | Lawrence Stanard - Trust Retention | G/L Account | 2,030.46 | 2,030.46 | 0.00 |
| 4/30/2024 | Payment | 33744648 | G/L | American Momentum Bank | G/L | 913.85 | 913.85 | 0.00 |
| 4/18/2024 | Payment | 33744649 | G/L | 3/29/24 HSA REFUND | G/L | 0.05 | 0.05 | 0.00 |
| Total Deposits | | | | | | 3,433.20 | 3,433.20 | 0.00 |

**Outstanding Checks**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/2023 | Payment | 20841 | G/L | Berkshire Trust Advisory Services | G/L | 52.04 | 0.00 | 52.04 |
| 2/9/2024 | Payment | 21020 | G/L | Ringler Associates Kentuckiana, | G/L | 278.82 | 0.00 | 278.82 |
| 4/19/2024 | Payment | 21073 | G/L | United States Trustee | G/L | 2,879.82 | 0.00 | 2,879.82 |
| 4/26/2024 | Payment | 21074 | G/L | FedEx | G/L | 8.08 | 0.00 | 8.08 |
| 4/26/2024 | Payment | 21075 | G/L | FedEx | G/L | 146.55 | 0.00 | 146.55 |
| 4/26/2024 | Payment | 21076 | G/L | FedEx | G/L | 182.08 | 0.00 | 182.08 |
| 4/26/2024 | Payment | 21077 | G/L | ADT | G/L | 107.74 | 0.00 | 107.74 |
| 4/26/2024 | Payment | 21078 | G/L | Cherry Bekaert, LLP | G/L | 4,623.33 | 0.00 | 4,623.33 |
| 4/26/2024 | Payment | 21079 | G/L | Florida Department of Revenue | G/L | 6,462.57 | 0.00 | 6,462.57 |
| 4/26/2024 | Payment | 21080 | G/L | MyLLC.com, Inc | G/L | 297.00 | 0.00 | 297.00 |
| 4/26/2024 | Payment | 21081 | G/L | Proshred Security | G/L | 75.00 | 0.00 | 75.00 |
| 4/26/2024 | Payment | 21082 | G/L | TASC | G/L | 69.52 | 0.00 | 69.52 |
| 4/26/2024 | Payment | 21083 | G/L | Biscom, Inc. | G/L | 152.46 | 0.00 | 152.46 |
| 4/30/2024 | Payment | ACH 4/30/24 - RENT | G/L Account | Roosevelt Lakes, LLC | G/L Account | 7,664.74 | 0.00 | 7,664.74 |
| Total Outstanding Checks | | | | | | 22,999.75 | | |



**AMERICAN MOMENTUM BANK**

4830 W. Kennedy Blvd., Suite 200, Tampa, FL 33609
866-530-2265

*Customer Security Awareness*

```
                                    Date  4/30/24        Page     1
                                    Primary Account  Acct Ending 1640
                                    Enclosures                   31

The Center for Special Needs Trust
P O Box 17296
Clearwater FL 33762


                                                    DONE
```

American Momentum Bank will never ask you for your online banking password or secure access code. We'll also never ask you to transfer money to yourself as a way to resolve fraud. Questions? Contact Customer Care at (866) 530-2265.

## CHECKING ACCOUNTS

Account Title          The Center for Special Needs Trust

| Full Analysis CML Checking | | Number of Enclosures | 31 |
|---|---|---|---|
| Account Number | Acct Ending 1640 | Statement Dates  4/01/24 thru  4/30/24 | |
| Previous Balancing | 2,790,786.22 | Number of Days in this Statement | 30 |
| 3 Deposits | 3,433.20 | Average Ledger | 2,634,471.07 |
| 53 Checks/Debits | 273,874.67 | Average Collected | 2,634,410.89 |
| Service Charges | .00 | | |
| Interest Paid | .00 | | |
| Current Balance | 2,520,344.75 | | |

### DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 4/18 | TAX COL     PAYLOCITY CORPOR<br>CCD | 488.89 |
| 4/30 | Interest Transfer Credit<br>Acct No. Acct Ending 1404-D | 913.85 |
| 4/30 | Remote Deposit | 2,030.46 |

### DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 4/01 | Bill.com  Puzzle HR<br>CCD<br>016ASLALP3AK27B | 4,585.00- |
| 4/02 | PAYMENT     AMTRUST NA<br>CCD | 92.65- |



# AMERICAN MOMENTUM BANK

4830 W. Kennedy Blvd., Suite 200, Tampa, FL 33609
866-530-2265

*Customer Security Awareness*

Date  4/30/24          Page      2
Primary Account  Acct Ending 1640
Enclosures                      31

The Center for Special Needs Trust
P O Box 17296
Clearwater FL 33762

DONE

Full Analysis CML Checking        Acct Ending 1640   (Continued)

## DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
|      | 37739305 | |
| 4/02 | PURCHASE     ClientsFirstBusi | 2,130.00- |
|      | CCD | |
|      | 114822351 | |
| 4/02 | ACH PULLS  MID ATLANTIC TR | 2,814.74- |
|      | CCD | |
|      | CENTSPND | |
| 4/05 | Wire Transfer Debit | 1,031.34- |
|      | Paylocity Tax | |
|      | 211871691 | |
|      | 7238244 | |
|      | 1400 American Lane | |
|      | Schaumburg, IL 60173 | |
|      | BERKSHIRE BANK | 1031.34 + 2839.36 = 3870.70 |
|      | 99 North St | |
|      | Pittsfield, MA 01201 | |
|      | CSNT - 181935 4/8/24 Check Dat | |
|      | 20240405MMQFMPBS000035 | |
|      | 20240405MMQFMPXE000212 | |
|      | 04051206FT01 | |
| 4/05 | Wire Transfer Debit | 2,839.36- |
|      | Paylocity Payroll | |
|      | 042000314 | |
|      | 7243291106 | |
|      | 1400 American Lane | |
|      | Schaumburg, IL 60173 | |
|      | FIFTH THIRD BANK, | |
|      | 38 Fountain Sq Plz | |



# AMERICAN MOMENTUM BANK

4830 W. Kennedy Blvd., Suite 200, Tampa, FL 33609
866-530-2265

*Customer Security Awareness*

Date   4/30/24        Page    3
Primary Account   Acct Ending 1640
Enclosures                        31

The Center for Special Needs Trust
P O Box 17296
Clearwater FL 33762

DONE

Full Analysis CML Checking        Acct Ending 1640   (Continued)

## DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount | |
|------|-------------|--------|---|
| | Cincinnati, OH 45263-0001 | | |
| | CSNT - 181935 4/8/24 Check Dat | | |
| | 20240405MMQFMPBS000034 | | |
| | 20240405D2B74A1C002721 | | |
| | 04051206FT01 | | |
| 4/09 | Wire Transfer Debit | 2,350.00- | |
| | Fiduciary Tax   Acctg Svcs LLC | | |
| | 121000248 | | |
| | 3973158458 | | |
| | 737 Main Street | | |
| | Safety Harbor, FL 34695 | | |
| | WELLS FARGO BANK, | | |
| | 1137 W 68TH ST | | |
| | HIALEAH, FL 33014 | | |
| | Inv# 1141 WIRE 1 of 2  PD IN F | | |
| | 20240409MMQFMPBS000074 | | |
| | 20240409I1B7032R016273 | | |
| | 04091557FT01 | | |
| 4/09 | PAYMENT    AMTRUST NA | 5.82- | |
| | CCD | | |
| | 37775997 | | |
| 4/10 | Wire Transfer Debit | 12,076.92- | |
| | Paylocity Tax | | |
| | 211871691 | | |
| | 7238244 | | 12076.92 + 37679.14 = 49,756.06 |
| | 1400 American Lane | | |
| | Schaumburg, IL 60173 | | |
| | BERKSHIRE BANK | | |
| | 99 North St | | |



## AMERICAN MOMENTUM BANK

4830 W. Kennedy Blvd., Suite 200, Tampa, FL 33609
866-530-2265

_Customer Security Awareness_

Date  4/30/24          Page      4
Primary Account   Acct  Ending 1640
Enclosures                      31

The Center for Special Needs Trust
P O Box 17296
Clearwater FL 33762

DONE

Full Analysis CML Checking        Acct Ending 1640  (Continued)

## DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
|  | Pittsfield, MA 01201 | |
|  | CSNT 181935 4/12/24 Check Date | |
|  | oII Tax | |
|  | 20240410MMQFMPBS000063 | |
|  | 20240410MMQFMPXE000324 | |
|  | 04101531FT01 | |
| 4/10 | Wire Transfer Debit | 37,679.14- |
|  | Paylocity Payroll | |
|  | 042000314 | |
|  | 7243291106 | |
|  | 1400 American Lane | |
|  | Schaumburg, IL 60173 | |
|  | FIFTH THIRD BANK, | |
|  | 38 Fountain Sq Plz | |
|  | Cincinnati, OH 45263-0001 | |
|  | CSNT 181935 4/12/24 Check Date | |
|  | oII | |
|  | 20240410MMQFMPBS000064 | |
|  | 20240410D2B74A1C004540 | |
|  | 04101532FT01 | |
| 4/10 | EDI PAYMTS UNITED HEALTHCAR | 20,650.67- |
|  | CTX | |
|  | ISA*00*        *00* | |
|  |  *ZZ*1411289245    *ZZ*BNYMEL | |
|  | LON     *240408*1523*U*00401* | |
| 4/11 | PURCHASE   ClientsFirstBusi | 6,867.33- |
|  | CCD | |
|  | 115204129 | |
| 4/11 | ONLINE PMT 1ST BANKCARD CTR | 32,051.82- |
|  | CCD | |



**AMERICAN MOMENTUM BANK**

4830 W. Kennedy Blvd., Suite 200, Tampa, FL 33609
866-530-2265

_Customer Security Awareness_

```
                                          Date   4/30/24        Page    5
                                          Primary Account  Acct Ending 1640
                                          Enclosures                    31

        The Center for Special Needs Trust
        P O Box 17296
        Clearwater FL 33762

                                                      DONE
```

Full Analysis CML Checking        Acct Ending 1640  (Continued)

| Date | Description | Amount |
|------|-------------|--------|
| DEBITS AND OTHER WITHDRAWALS | | |
| | CC0009030874 | |
| 4/15 | Wire Transfer Debit | 49,085.90- |
| | Nperspective Advisory Services | |
| | 042000314 | |
| | 7971845719 | |
| | 941 W. Morse BLVD | |
| | Suite 100 | |
| | Winter Park, FL 32789 | |
| | FIFTH THIRD BANK, | |
| | 38 Fountain Sq Plz | |
| | Cincinnati, OH 45263-0001 | |
| | INV 800 PD IN FULL | |
| | 20240415MMQFMPBS000041 | |
| | 20240415D2B74A1C003367 | |
| | 04151317FT01 | |
| 4/16 | PAYMENT   AMTRUST NA | 85.25- |
| | CCD | |
| | 37815807 | |
| 4/16 | ACH PULLS  MID ATLANTIC TR | 2,816.83- |
| | CCD | |
| | CENTSPND | |
| 4/18 | INSUR CLM   PLIC-SBD | 2,413.90- |
| | CCD | |
| | PACT#227930427 | |
| 4/19 | BILLING    181935 CENTER FO | 656.00- |
| | CCD | |
| | 181935 | |
| 4/19 | INS. PREM. COLONIAL LIFE | 2,161.95- |
| | CCD | |



# AMERICAN MOMENTUM BANK

4830 W. Kennedy Blvd., Suite 200, Tampa, FL 33609
866-530-2265

_Customer Security Awareness_

| | |
|---|---|
| Date  4/30/24 | Page    6 |
| Primary Account  Acct Ending 1640 | |
| Enclosures | 31 |

The Center for Special Needs Trust
P O Box 17296
Clearwater FL 33762

DONE

Full Analysis CML Checking        Acct Ending 1640  (Continued)

## DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | E5814215 | |
| 4/23 | Wire Transfer Debit | 12,117.08- |
| | Paylocity Tax | |
| | 211871691 | |
| | 7238244 | |
| | 1400 American Lane | |
| | Schaumburg, IL 60173 | |
| | BERKSHIRE BANK | |
| | 99 North St | 12117.08 + 37821.50 = 49,938.58 |
| | Pittsfield, MA 01201 | |
| | CSNT 181935  Payroll Tax 4/26/ | |
| | eck Date | |
| | 20240423MMQFMPBS000081 | |
| | 20240423MMQFMPXE000256 | |
| | 04231622FT01 | |
| 4/23 | Wire Transfer Debit | 37,821.50- |
| | Paylocity Payroll | |
| | 042000314 | |
| | 7243291106 | |
| | 1400 American Lane | |
| | Schaumburg, IL 60173 | |
| | FIFTH THIRD BANK, | |
| | 38 Fountain Sq Plz | |
| | Cincinnati, OH 45263-0001 | |
| | CSNT 181935  Payroll 4/26/24 C | |
| | Date | |
| | 20240423MMQFMPBS000082 | |
| | 20240423D2B74A1C004223 | |
| | 04231623FT01 | |



# AMERICAN MOMENTUM BANK

4830 W. Kennedy Blvd., Suite 200, Tampa, FL 33609
866-530-2265

*Customer Security Awareness*

Date  4/30/24        Page    7
Primary Account  Acct Ending 1640
Enclosures                      31

The Center for Special Needs Trust
P O Box 17296
Clearwater FL 33762

DONE

Full Analysis CML Checking        Acct Ending 1640  (Continued)

## DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 4/30 | INS. PREM. COLONIAL LIFE<br>CCD<br>E5814215 | 864.78- |
| 4/30 | ACH PULLS  MID ATLANTIC TR<br>CCD<br>CENTSPND | 2,820.58- |

## SUMMARY BY CHECK NUMBER

| Date | Check | Amount | Date | Check | Amount |
|------|-------|--------|------|-------|--------|
| 4/04 | 21043 | 421.54 | 4/09 | 21058 | 394.28 |
| 4/04 | 21044 | 429.76 | 4/12 | 21059 | 107.74 |
| 4/04 | 21045 | 393.65 | 4/09 | 21060 | 10,500.00 |
| 4/04 | 21046 | 214.16 | 4/09 | 21061 | 303.08 |
| 4/05 | 21047 | 756.25 | 4/09 | 21062 | 100.00 |
| 4/04 | 21048 | 378.83 | 4/22 | 21063 | 60.00 |
| 4/09 | 21049 | 21.33 | 4/18 | 21064 | 101.01 |
| 4/03 | 21050 | 1,402.41 | 4/18 | 21065 | 146.57 |
| 4/05 | 21051 | 8,284.43 | 4/18 | 21066 | 101.01 |
| 4/10 | 21052 | 341.81 | 4/22 | 21067 | 188.20 |
| 4/08 | 21053 | 177.10 | 4/24 | 21068 | 214.16 |
| 4/03 | 21054 | 400.00 | 4/23 | 21069 | 378.83 |
| 4/16 | 21055 | 624.00 | 4/29 | 21070 | 1,320.00 |
| 4/10 | 21056 | 69.52 | 4/23 | 21071 | 1,402.41 |
| 4/08 | 21057 | 339.60 | 4/23 | 21072 | 8,284.43 |

* Indicates Break in Check Order Sequence

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4/01 | 2,786,201.22 | 4/03 | 2,779,361.42 | 4/05 | 2,764,612.10 |
| 4/02 | 2,781,163.83 | 4/04 | 2,777,523.48 | 4/08 | 2,764,095.40 |



**AMERICAN MOMENTUM BANK**

4830 W. Kennedy Blvd., Suite 200, Tampa, FL 33609
866-530-2265

Customer Security Awareness

```
                                    Date   4/30/24       Page      8
                                    Primary Account   Acct Ending 1640
                                    Enclosures                    31

     The Center for Special Needs Trust
     P O Box 17296
     Clearwater FL 33762
```

Full Analysis CML Checking        Acct Ending 1640   (Continued)

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4/09 | 2,750,420.89 | 4/16 | 2,587,963.96 | 4/24 | 2,522,405.80 |
| 4/10 | 2,679,602.83 | 4/18 | 2,585,690.36 | 4/29 | 2,521,085.80 |
| 4/11 | 2,640,683.68 | 4/19 | 2,582,872.41 | 4/30 | 2,520,344.75 |
| 4/12 | 2,640,575.94 | 4/22 | 2,582,624.21 | | |
| 4/15 | 2,591,490.04 | 4/23 | 2,522,619.96 | | |

Monitor your online transactions regularly and immediately report suspicious
charges to the Bank at (866) 530-2265 or reportfraud@americanmomentum.bank.

**Remote Deposit**                                           **Credit**

**The Center for Special Needs Trust Ad**
*SNT Operating 1640*
4912 Creekside Drive
Clearwater, FL 33760
7270944409

Date:     4/30/2024
Items:        1
Amount: $2,030.46
Batch ID:  20730362846
Account ID: 29822 84684
Acct Num:   7041640

**Credit**

---

Remote Deposit   Date: 04/30   Amount: $2,030.46

**Center for Special Needs Trust**
Administration, Inc
PO BOX 17296
Clearwater, FL 33762
(727) 894-4489

AMERICAN MOMENTUM BANK
4830 W. KENNEDY BLVD., SUITE 200
TAMPA, FL 33609

21043

03/26/2024

PAY TO THE ORDER OF  FedEx                                $*********421.54

****FOUR HUNDRED TWENTY ONE AND 54/100 US DOLLARS

FedEx
PO Box 660481
Dallas, TX  75266-0481

MEMO   INV 8-435-11599

006027 070 040324 0568    BNYMELLON
434478224      DAL         CRED TO PAYEE
- 078-6007/660481    ABS END GUAR
040324 387583 071 142

Check       21043   Date: 04/04   Amount: $421.54

---

**Center for Special Needs Trust**
Administration, Inc
PO BOX 17296
Clearwater, FL 33762
(727) 894-4489

AMERICAN MOMENTUM BANK
4830 W. KENNEDY BLVD., SUITE 200
TAMPA, FL 33609

21044

03/26/2024

PAY TO THE ORDER OF  FedEx                                $*********429.76

****FOUR HUNDRED TWENTY NINE AND 76/100 US DOLLARS

FedEx
PO Box 660481
Dallas, TX  75266-0481

MEMO   INV 8-442-82656

006027 070 040324 0568    BNYMELLON
434478224      DAL         CRED TO PAYEE
- 078-6007/660481    ABS END GUAR
040324 387583 070 140

Check       21044   Date: 04/04   Amount: $429.76

---

**Center for Special Needs Trust**
Administration, Inc
PO BOX 17296
Clearwater, FL 33762
(727) 894-4489

AMERICAN MOMENTUM BANK
4830 W. KENNEDY BLVD., SUITE 200
TAMPA, FL 33609

21045

03/26/2024

PAY TO THE ORDER OF  FedEx                                $*********393.65

****THREE HUNDRED NINETY THREE AND 65/100 US DOLLARS

FedEx
PO Box 660481
Dallas, TX  75266-0481

MEMO   INV 8-406-80020

006027 072 040324 0568    BNYMELLON
434478224      DAL         CRED TO PAYEE
- 078-6007/660481    ABS END GUAR
040324 387583 072 144

Check       21045   Date: 04/04   Amount: $393.65

---

**Center for Special Needs Trust**
Administration, Inc
PO BOX 17296
Clearwater, FL 33762
(727) 894-4489

AMERICAN MOMENTUM BANK
4830 W. KENNEDY BLVD., SUITE 200
TAMPA, FL 33609

21046

03/26/2024

PAY TO THE ORDER OF  Charter Communications              $*********214.16

****TWO HUNDRED FOURTEEN AND 16/100 US DOLLARS

Charter Communications
PO BOX 7186
Pasadena, CA  91109-7186

MEMO   INV 1443477030524

001028 209 040324 1318    BNYMELLON
833713065144347T LOS      CRED TO PAYEE
909-4314/7186    ABS END GUAR
040324 580179 209 508 Dyn 000

Check       21046   Date: 04/04   Amount: $214.16

---

**Center for Special Needs Trust**
Administration, Inc
PO BOX 17296
Clearwater, FL 33762
(727) 894-4489

AMERICAN MOMENTUM BANK
4830 W. KENNEDY BLVD., SUITE 200
TAMPA, FL 33609

21047

03/28/2024

PAY TO THE ORDER OF  Clients First Business Solutions, LLC   $*********756.25

****SEVEN HUNDRED FIFTY SIX AND 25/100 US DOLLARS

Clients First Business Solutions, LLC
670 North Beers Street
Building 4, Second Floor
Holmdel, NJ  07733

MEMO   INV 2055222

For Deposit Only - JPMC

Check       21047   Date: 04/05   Amount: $756.25

---



Check     21048    Date: 04/04    Amount: $378.83

Check     21048    Date: 04/04    Amount: $378.83

Check     21049    Date: 04/09    Amount: $21.33

Check     21049    Date: 04/09    Amount: $21.33

Check     21050    Date: 04/03    Amount: $1,402.41

Check     21050    Date: 04/03    Amount: $1,402.41

Check     21051    Date: 04/05    Amount: $8,284.43

Check     21051    Date: 04/05    Amount: $8,284.43

Check     21052    Date: 04/10    Amount: $341.81

Check     21052    Date: 04/10    Amount: $341.81

Check     21053    Date: 04/08    Amount: $177.10

Check     21053    Date: 04/08    Amount: $177.10



Check        21054    Date: 04/03    Amount: $400.00                Check        21054    Date: 04/03    Amount: $400.00

Check        21055    Date: 04/16    Amount: $624.00                Check        21055    Date: 04/16    Amount: $624.00

Check        21056    Date: 04/10    Amount: $69.52                 Check        21056    Date: 04/10    Amount: $69.52

Check        21057    Date: 04/08    Amount: $339.60                Check        21057    Date: 04/08    Amount: $339.60

Check        21058    Date: 04/09    Amount: $394.28                Check        21058    Date: 04/09    Amount: $394.28

Check        21059    Date: 04/12    Amount: $107.74                Check        21059    Date: 04/12    Amount: $107.74



Check      21060    Date: 04/09    Amount: $10,500.00

Check      21061    Date: 04/09    Amount: $303.08

Check      21062    Date: 04/09    Amount: $100.00

Check      21063    Date: 04/22    Amount: $60.00

Check      21064    Date: 04/18    Amount: $101.01

Check      21065    Date: 04/18    Amount: $146.57

**21066**

Center for Special Needs Trust
Administration, Inc
PO BOX 17296
Clearwater, FL 33762
(727) 894-4489

AMERICAN MOMENTUM BANK
4830 W. KENNEDY BLVD., SUITE 200
TAMPA, FL 33609

04/10/2024

PAY TO THE ORDER OF  FedEx                                   $*******101.01

****ONE HUNDRED ONE AND 1/100 DOLLARS

FedEx
PO Box 660481
Dallas, TX 75266-0481

MEMO  INV 2-260-88387                      AUTHORIZED SIGNATURE

00000  0891103  03876 0037
04-17-2024                BNYMELLON
                         CRED TO PAYEE
                         ABS END-GUAR

Check    21066    Date: 04/18    Amount: $101.01

---

**21067**

Center for Special Needs Trust
Administration, Inc
PO BOX 17296
Clearwater, FL 33762
(727) 894-4489

AMERICAN MOMENTUM BANK
4830 W. KENNEDY BLVD., SUITE 200
TAMPA, FL 33609

04/10/2024

PAY TO THE ORDER OF  IntelePeer Cloud Communications, LLC        $*******188.20

****ONE HUNDRED EIGHTY AND 20/100 US DOLLARS

IntelePeer Cloud Communications, LLC
PO Box 7730
San Francisco, CA  94120-7730

MEMO  INV 203233                      AUTHORIZED SIGNATURE

ORIGINAL DOCUMENT

Check    21067    Date: 04/22    Amount: $188.20

---

**21068**

Center for Special Needs Trust
Administration, Inc
PO BOX 17296
Clearwater, FL 33762
(727) 894-4489

AMERICAN MOMENTUM BANK
4830 W. KENNEDY BLVD., SUITE 200
TAMPA, FL 33609

04/15/2024

PAY TO THE ORDER OF  Charter Communications              $*******214.16

****TWO HUNDRED FOURTEEN AND 16/100 US DOLLARS

Charter Communications
PO BOX 7186
Pasadena, CA  91109-7186

MEMO  INV 1443477040524                      AUTHORIZED SIGNATURE

00000 064 042324 1318       BNYMELLON
83371320651443477 LOS       CRED TO PAYEE
          4312 7186         ABS END-GUAR
04-23-24 58 340 068 179 Dyn 000

Check    21068    Date: 04/24    Amount: $214.16

---

**21069**

Center for Special Needs Trust
Administration, Inc
PO BOX 17296
Clearwater, FL 33762
(727) 894-4489

AMERICAN MOMENTUM BANK
4830 W. KENNEDY BLVD., SUITE 200
TAMPA, FL 33609

04/15/2024

PAY TO THE ORDER OF  Smarsh Inc.                         $*******378.83

****THREE HUNDRED SEVENTY EIGHT AND 83/100 US DOLLARS

Smarsh Inc.
P.O. Box 8023
Carol Stream, IL  60197-8023

MEMO  INV-162348                      AUTHORIZED SIGNATURE

4/22/2024   Tray- 830499   Tran- 14   Seq- 39

042224  775269 0019
4312 78023
For Deposit Only 102334026

Check    21069    Date: 04/23    Amount: $378.83

---

**21070**

Center for Special Needs Trust
Administration, Inc
PO BOX 17296
Clearwater, FL 33762
(727) 894-4489

AMERICAN MOMENTUM BANK
4830 W. KENNEDY BLVD., SUITE 200
TAMPA, FL 33609

04/15/2024

ELECTRONICALLY PROCESSED ON  042624       $*******1,320.00

PAY TO THE ORDER OF  United States Treasury

****ONE THOUSAND THREE HUNDRED TWENTY AND 0/100 US DOLLARS

United States Treasury
Internal Revenue Service
Ogden , UT  84201-0039

MEMO  NOTICE CP141L                      AUTHORIZED SIGNATURE

FRB CLEVELAND
> 041036033 <
US Treas DG - OTCNET
04/26/2024

2009290026

Check    21070    Date: 04/29    Amount: $1,320.00

---

**21071**

Center for Special Needs Trust
Administration, Inc
PO BOX 17296
Clearwater, FL 33762
(727) 894-4489

AMERICAN MOMENTUM BANK
4830 W. KENNEDY BLVD., SUITE 200
TAMPA, FL 33609

04/15/2024

PAY TO THE ORDER OF  Level 3 Communications, LLC            $*******1,402.41

****ONE THOUSAND FOUR HUNDRED TWO AND 41/100 US DOLLARS

Level 3 Communications, LLC
P.O. Box 910182
Denver, CO  80291-0182

MEMO  INV 684207045                      AUTHORIZED SIGNATURE

Check    21071    Date: 04/23    Amount: $1,402.41



Check        21072    Date: 04/23    Amount: $8,284.43

Check        21072    Date: 04/23    Amount: $8,284.43

| OUTSTANDING CHECKS | RECONCILIATION INSTRUCTIONS |
|---|---|

### Reconciliation of Account

| CHECKS WRITTEN BUT NOT PAID ||
|---|---|
| NUMBER | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Date _____

Please examine this statement and items at once and refer any exceptions immediately.

Sort your checks numerically or by date issued.

Mark off in your checkbook each of your checks paid by the bank and list the numbers and amounts of those not paid in the space provided at the left. Include any checks still not paid from previous statements.

Subtract from your checkbook balance any Maintenance Fee or bank charge appearing on this statement.

Reconcile your statement in the space provided below.

| | Enter bank balance from statement | | |
| | Add deposits not credited by bank (if any) | | |
| | **TOTAL** | | |
| outstanding checks, ATM, checkcard and other electronic withdrawals | Subtract outstanding checks, ATM, checkcard and other electronic withdrawals | | |

**THIS AMOUNT SHOULD EQUAL YOUR CHECKBOOK BALANCE** ➡

When you opened your account, you received bank deposit agreements (disclosures) and fee schedule. You agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. You may obtain additional copies of the disclosures and fee schedule, which contain the current version of the terms and conditions of your account at any of our banking centers or writing to us at the address provided on the front of this statement.
To change your contact information such as address, phone number or e-mail address, please call 866-530-2265 or write to us on the address provided on the front of this statement.

### BILLING RIGHTS SUMMARY

**In Case of Errors or Questions About Your Account Statement**
In Case of Errors or Questions About Your Electronic Transfers Telephone us at 866-530-2265 or Write us at 4830 W. Kennedy Blvd., Suite 200, Tampa, FL 33609 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### IN CASE OF ERROR OR QUESTIONS ABOUT ELECTRONIC TRANSFERS FOR CONSUMERS

In case of errors or questions about your electronic transfers, (e.g., ATM, point-of-sale, direct deposits or withdrawal transactions) please contact us at the telephone number or address on this statement within 60 days of the statement on which the problem first appeared. Please provide us with your name and account number, describe the transaction you are unsure about (date/place/type, amount), and explain your concern.
We will investigate and correct any error promptly. For consumer accounts used primarily for personal, family or household purposes, we will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. For errors involving new accounts, point-of-sale or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (5 business days for Visa® POS) for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. For new accounts, we may take up to 20 business days (5 business days for Visa® POS) to credit your account for the amount you think is in error. If we request you put your complaint in writing and we do not receive it within 10 business days, we may not credit your account. For other accounts, we investigate, and if we find we have made an error, we will credit your account at the conclusion of our investigation.

### YOUR DUTY TO REPORT OTHER ERRORS

You must examine your statement of account with "reasonable promptness". You are in the best position to discover errors and unauthorized transactions to your account. If you fail to notify us in writing at the address provided on this statement of suspected problems or unauthorized transactions within the time periods specified in your deposit account terms and conditions agreements (which periods are no more than 60 days after we make the statement available to you in some cases are 30 days or less), we are not liable to you for and you agree not to make a claim against us for the problems or unauthorized transactions.

**Bank Rec. Test Report**
Center for Special Needs Trust
AMB Retention Acct 1404

| | | |
|---|---|---|
| Bank Account No. | BA0004 | |
| Statement No. | 043024 | |
| Statement Date | 4/30/2024 | |

Currency Code

| | | | | |
|---|---|---|---|---|
| G/L Balance ($) | 312,208.12 | Statement Balance | 312,208.12 |
| G/L Balance | 312,208.12 | Outstanding Deposits | 0.00 |
| Positive Adjustments | 0.00 | | |
| | | Subtotal | 312,208.12 |
| Subtotal | 312,208.12 | Outstanding Checks | 0.00 |
| Negative Adjustments | 0.00 | | |
| | | Ending Balance | 312,208.12 |
| Ending G/L Balance | 312,208.12 | | |
| Difference | 0.00 | | |

| Posting Date | Docume nt Type | Document No. | Account Type | Account No. | Description | Bal. Accoun t Type | Bal. Account No. | Amount | Cleared / Balance Amt. | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| Checks | | | | | | | | | | |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | North Carolina Pooled Trust F/B/O | G/L | | 1390 | 1,390.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | Minnesota Pooled Trust F/B/O | G/L | | 634.8 | 634.80 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | Ohio Pooled Trust f/b/o Christina | G/L | | 5097 | 5,097.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | Endowed Pooled Trust F/B/O Fred | G/L | | 321.9 | 321.90 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | David Kemp - NPT | G/L | | 56.22 | 56.22 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | McKee, Crystal - FPT | G/L | | 82 | 82.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | Cory Tipton - KYPT | G/L | | 276.77 | 276.77 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | Florida Pooled Trust f/b/o Robert | G/L | | 78.44 | 78.44 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | National Pooled Trust F/B/O Diana | G/L | | 141.79 | 141.79 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | Tennessee Pooled Trust f/b/o | G/L | | 115 | 115.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | Tennessee Pooled Trust f/b/o | G/L | | 311.75 | 311.75 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | William A. Collins Trust | G/L | | 310 | 310.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | Florida Pooled Trust F/B/O | G/L | | 311.17 | 311.17 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | James Cagney - NPT | G/L | | 131.53 | 131.53 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | Ivan A. Burkhardt - FPT | G/L | | 302.09 | 302.09 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | Ohio Pooled Trust f/b/o Barbara | G/L | | 180.51 | 180.51 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | Ohio Pooled Trust f/b/o Barbara | G/L | | 193.4 | 193.40 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | Allison Passino Special Needs Trust | G/L | | 251.48 | 251.48 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | Audrey Hutchinson - FPT | G/L | | 171.24 | 171.24 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | National Pooled Trust F/B/O | G/L | | 120 | 120.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | Ohio Pooled Trust F/B/O Larry | G/L | | 39.98 | 39.98 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | Ohio Pooled Trust f/b/o Teresa | G/L | | 96.65 | 96.65 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | The Jonathan Ja'Maury Morse | G/L | | 77 | 77.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | The Jonathan Ja'Maury Morse | G/L | | 1246.5 | 1,246.50 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | The Landon Stockton Settlement | G/L | | 419.04 | 419.04 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | Texas Pooled Trust F/B/O Devon | G/L | | 438.66 | 438.66 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | The Florida Pooled Trust F/B/O | G/L | | 1281.05 | 1,281.05 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | Lisa Barnes - FPT | G/L | | 199.36 | 199.36 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | Lisa Barnes - FPT | G/L | | 199.36 | 199.36 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | Florida Pooled Trust F/B/O Armando | G/L | | 150 | 150.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | Florida Pooled Trust F/B/O Armando | G/L | | 300 | 300.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | Special Needs Trust F/B/O Stacy | G/L | | 153.01 | 153.01 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | Florida Pooled Trust F/B/O Tara | G/L | | 187.83 | 187.83 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | Timothy Ramsey - NCPT | G/L | | 1390 | 1,390.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | Endowed Pooled Trust F/B/O Fred | G/L | | 321.9 | 321.90 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | McKee, Crystal - FPT | G/L | | 82 | 82.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | Florida Pooled Trust f/b/o Robert | G/L | | 78.83 | 78.83 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | Tennessee Pooled Trust f/b/o | G/L | | 311.75 | 311.75 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | Tennessee Pooled Trust f/b/o | G/L | | 195.76 | 195.76 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | William A. Collins Trust | G/L | | 290 | 290.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | James Cagney - NPT | G/L | | 131.53 | 131.53 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | | Ivan A. Burkhardt - FPT | G/L | | 331.92 | 331.92 | 0.00 |

**Bank Rec. Test Report**

Center for Special Needs Trust

AMB Retention Acct 1404

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Ohio Pooled Trust f/b/o Barbara | G/L | 180.51 | 180.51 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Allison Passino Special Needs Trust | G/L | 287.82 | 287.82 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Audrey Hutchinson - FPT | G/L | 171.24 | 171.24 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | National Pooled Trust F/B/O | G/L | 120 | 120.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | National Pooled Trust F/B/O | G/L | 175 | 175.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Ohio Pooled Trust f/b/o Teresa | G/L | 103.65 | 103.65 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | The Jonathan Ja'Maury Morse | G/L | 243.02 | 243.02 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | The Jonathan Ja'Maury Morse | G/L | 1696.5 | 1,696.50 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Special Needs Trust F/B/O Stacy | G/L | 150.21 | 150.21 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Tiara Hutchinson - OPT | G/L | 224.24 | 224.24 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Family Irrevocable Trust F/B/O | G/L | 212.67 | 212.67 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | National Pooled Trust F/B/O | G/L | 5.18 | 5.18 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | California Pooled Trust F/B/O Tania | G/L | 116.59 | 116.59 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Dunn, Michael - FPT | G/L | 3800 | 3,800.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Rebecca L. Enfinger Supplemental | G/L | 1700.6 | 1,700.60 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Special Needs Trust F/B/O Lissette | G/L | 250 | 250.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Special Needs Trust F/B/O Kayla | G/L | 2824.81 | 2,824.81 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Special Needs Trust F/B/O Kenisha | G/L | 1360 | 1,360.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | David Rodriguez - FPT | G/L | 400 | 400.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Donnelle Irland - SNT | G/L | 500 | 500.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Taylor Gill - FPT | G/L | 399.32 | 399.32 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | California Pooled Trust F/B/O Alicia | G/L | 100 | 100.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | California Pooled Trust F/B/O Alicia | G/L | 100 | 100.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Timothy Hartley - FPT | G/L | 302.39 | 302.39 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | California Pooled Trust F/B/O Larry | G/L | 450 | 450.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | California Pooled Trust F/B/O Noah | G/L | 45.55 | 45.55 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | California Pooled Trust F/B/O | G/L | 28.47 | 28.47 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Florida Pooled Trust F/B/O Nancy | G/L | 59.97 | 59.97 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Florida Pooled Trust F/B/O Nancy | G/L | 69.97 | 69.97 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Kentucky Pooled Trust F/B/O Jaylyn | G/L | 150 | 150.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Kentucky Pooled Trust F/B/O Jaylyn | G/L | 284.28 | 284.28 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Kentucky Pooled Trust F/B/O Jaylyn | G/L | 290.5 | 290.50 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | National Pooled Trust f/b/o Albino | G/L | 231.5 | 231.50 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Te'Ata Jones Family Trust | G/L | 555.98 | 555.98 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Irrevocable SPT F/B/O Jack | G/L | 500 | 500.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Pooled Trust of Kentucky F/B/O | G/L | 1414 | 1,414.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | North Carolina Pooled Trust F/B/O | G/L | 400 | 400.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | North Carolina Pooled Trust F/B/O | G/L | 400 | 400.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | The Avril Terry Special Needs Trust | G/L | 299.76 | 299.76 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Latchman, Shirvon - NCPT | G/L | 1200 | 1,200.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | The Autumn Downs Special Needs | G/L | 168.17 | 168.17 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | The Autumn Downs Special Needs | G/L | 2867.02 | 2,867.02 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | The Delois Jones Special Needs | G/L | 212.18 | 212.18 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Florida Pooled Trust F/B/O Anthony | G/L | 137.37 | 137.37 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Florida Pooled Trust F/B/O Hannah | G/L | 108.03 | 108.03 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Florida Pooled Trust F/B/O Tara | G/L | 187.83 | 187.83 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Irrevocable SPT F/B/O Ryleigh | G/L | 500 | 500.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Special NeedsTrust F/B/O Kirra | G/L | 882 | 882.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Homan, Terri - SNT | G/L | 179.4 | 179.40 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | The Dijon Overton Special Needs | G/L | 875 | 875.00 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Naitonal Pooled Trust F/B/O Jeremy | G/L | 166.66 | 166.66 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Texas Pooled Trust F/B/O Angelee | G/L | 248.33 | 248.33 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Ohio McGivney Pooled SNT F/B/O | G/L | 77.53 | 77.53 | 0.00 |
| 4/30/2024 | Payment | ONL 4/30/24 - | G/L | Christopher Edwards - NCPT | G/L | 600 | 600.00 | 0.00 |
| Total Checks | | | | | | 47,412.47 | 47,412.47 | 0.00 |



# AMERICAN MOMENTUM BANK

4830 W. Kennedy Blvd., Suite 200, Tampa, FL 33609
866-530-2265

*Customer Security Awareness*

Date  4/30/24        Page    1
Primary Account  Acct Ending 1404
Enclosures

The Center for Special Needs Trust
Retention account
12425 28th Street North
Ste 301
St. Petersburg FL 33716

American Momentum Bank will never ask you for your online banking password or secure access code. We'll also never ask you to transfer money to yourself as a way to resolve fraud. Questions? Contact Customer Care at (866) 530-2265.

## CHECKING ACCOUNTS

| Account Title | The Center for Special Needs Trust |
| --- | --- |
| | Retention account |

| CML Momentum Money Market | | Number of Enclosures | 0 |
| --- | --- | --- | --- |
| Account Number | Acct Ending 1404 | Statement Dates  4/01/24 thru  4/30/24 | |
| Previous Balancing | 359,620.59 | Number of Days in this Statement | 30 |
| Deposits | .00 | Average Ledger | 358,040.17 |
| 2 Checks/Debits | 48,326.32 | Average Collected | 358,040.17 |
| Service Charges | .00 | Interest Earned | 913.85 |
| Interest Paid | 913.85 | Annual Percentage Yield Earned | 3.15% |
| Current Balance | 312,208.12 | 2024 Interest Paid | 4,497.12 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
| --- | --- | --- |
| 4/30 | Interest Deposit | 913.85 |

## DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
| --- | --- | --- |
| 4/30 | From Checking XX1404 to Checking XX1714 - March 2024 Trust L | 47,412.47- |
| 4/30 | Interest Transfer Debit Acct No. Acct Ending 1640-D | 913.85- |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance |
| --- | --- | --- | --- |
| 4/01 | 359,620.59 | 4/30 | 312,208.12 |



## AMERICAN MOMENTUM BANK

4830 W. Kennedy Blvd., Suite 200, Tampa, FL 33609
866-530-2265

*Customer Security Awareness*

```
                                    Date  4/30/24       Page    2
                                    Primary Account  Acct Ending 1404
                                    Enclosures
        The Center for Special Needs Trust
        Retention account
        12425 28th Street North
        Ste 301
        St. Petersburg FL 33716




  CML Momentum Money Market          Acct Ending 1404   (Continued)
        Monitor your online transactions regularly and immediately report suspicious
        charges to the Bank at (866) 530-2265 or reportfraud@americanmomentum.bank.
```

| OUTSTANDING CHECKS | RECONCILIATION INSTRUCTIONS |
|---|---|

### Reconciliation of Account

**CHECKS WRITTEN BUT NOT PAID**

| NUMBER | AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

outstanding checks. ATM. checkcard and other electronic withdrawals

**THIS AMOUNT SHOULD EQUAL YOUR CHECKBOOK BALANCE** ➡

Date _____

Please examine this statement and items at once and refer any exceptions immediately.

Sort your checks numerically or by date issued.

Mark off in your checkbook each of your checks paid by the bank and list the numbers and amounts of those not paid in the space provided at the left. Include any checks still not paid from previous statements.

Subtract from your checkbook balance any Maintenance Fee or bank charge appearing on this statement.

Reconcile your statement in the space provided below.

| | |
|---|---|
| Enter bank balance from statement | |
| Add deposits not credited by bank (if any) | |
| **TOTAL** | |
| Subtract outstanding checks. ATM. checkcard and other electronic withdrawals | |

When you opened your account, you received bank deposit agreements (disclosures) and fee schedule. You agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. You may obtain additional copies of the disclosures and fee schedule, which contain the current version of the terms and conditions of your account at any of our banking centers or writing to us at the address provided on the front of this statement.

To change your contact information such as address, phone number or e-mail address, please call 866-530-2265 or write to us on the address provided on the front of this statement.

### BILLING RIGHTS SUMMARY

**In Case of Errors or Questions About Your Account Statement**
In Case of Errors or Questions About Your Electronic Transfers Telephone us at 866-530-2265 or Write us at 4830 W. Kennedy Blvd., Suite 200, Tampa, FL 33609 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### IN CASE OF ERROR OR QUESTIONS ABOUT ELECTRONIC TRANSFERS FOR CONSUMERS

In case of errors or questions about your electronic transfers, (e.g., ATM, point-of-sale. direct deposits or withdrawal transactions) please contact us at the telephone number or address on this statement within 60 days of the statement on which the problem first appeared. Please provide us with your name and account number, describe the transaction you are unsure about (date/place/type, amount), and explain your concern.

We will investigate and correct any error promptly. For consumer accounts used primarily for personal, family or household purposes, we will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. For errors involving new accounts, point-of-sale or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (5 business days for Visa® POS) for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. For new accounts, we may take up to 20 business days (5 business days for Visa® POS) to credit your account for the amount you think is in error. If we request you put your complaint in writing and we do not receive it within 10 business days, we may not credit your account. For other accounts, we investigate, and we find we have made an error, we will credit your account at the conclusion of our investigation.

### YOUR DUTY TO REPORT OTHER ERRORS

You must examine your statement of account with "reasonable promptness". You are in the best position to discover errors and unauthorized transactions to your account. If you fail to notify us in writing at the address provided on this statement of suspected problems or unauthorized transactions within the time periods specified in your deposit account terms and conditions agreements (which periods are no more than 60 days after we make the statement available to you in some cases are 30 days or less), we are not liable to you for and you agree not to make a claim against us for the problems or unauthorized transactions.

**Center For Special Needs Trust**
**Money Market Account**

Money Market Account                Balance at February 29, 2024        $130,986.71


This money market account is maintained by the Boston Financial Group.  The Boston Financial Group has been unwilling to provide the statements to validate the balance in this account.

At some point this balance will need to be validated and adjusted or written off to correct the balance sheet.  Where these funds went will also need to be investigated.

# Analyzed Business Checking

Account number: ███ 3831 ■ April 1, 2024 - April 30, 2024 ■ Page 1 of 1



THE CENTER FOR SPECIAL NEEDS TRUST
ADMINISTRATION INC
DEBTOR IN POSSESSION
CH11 CASE #24-00676 (MFL)
12425 28TH ST N STE 301
ST PETERSBURG FL 33716-1826

### Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
   1-800-CALL-WELLS (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (287)
   P.O. Box 6995
   Portland, OR 97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ███ 3831 | $25.00 | $0.00 | $0.00 | $25.00 |

### Interest summary

| | |
|---|---|
| Annual percentage yield earned this period | 0.00% |
| Interest earned during this period | $0.00 |
| Year to date interest and bonuses paid | $0.00 |

### Daily ledger balance summary

| Date | Balance |
|---|---|
| 03/31 | 25.00 |
| Average daily ledger balance | $17.50 |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking

Account number: ███ 3872 ■ April 1, 2024 - April 30, 2024 ■ Page 1 of 1



THE CENTER FOR SPECIAL NEEDS TRUST
ADMINISTRATION, INC.
DEBTOR IN POSSESSION
CH 11 CASE 24-00676(MFL)
12425 28TH ST N STE 301
ST PETERSBURG FL 33716-1826

### Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
1-800-CALL-WELLS (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### *Analyzed Business Checking*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ███3872 | $25.00 | $0.00 | $0.00 | $25.00 |

### Daily ledger balance summary

| Date | Balance |
|---|---|
| 03/31 | 25.00 |
| Average daily ledger balance | $17.50 |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.