**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**
**FOR THE PERIOD BEGINNING  July 1, 2024  AND ENDING July 30, 2024**

Name of Debtor:  The Center for Special Needs Trust Administration, Inc.
Date of Petition:  February 9, 2024

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| American Momentum Bank (AMB) | 295,109.43 | 3,422,494.31 |
| American Momentum Bank (AMB) - Retention | - | 369,701.69 |
| Wells Fargo Operating DIP | 1,637,164.19 | - |
| WellsFargo Retention DIP | 280,854.40 | - |
| Fidelity Investments Money Market (See Note) | - | - |
| **1.  FUNDS AT BEGINNING OF PERIOD** | 2,213,128.02 | 3,792,196.00 |
| **2.  RECEIPTS:** | | |
| A. Cash Sales | | |
| Minus:  Cash Refunds | | |
| Net Cash Sales | | |
| B.  Accounts Receivable | | - |
| C.  Other Receipts *(See MOR-3)* | 24,833.68 | 68,249.09 |
| (If you receive rental income, | | |
| you must attach a rent roll.) | | |
| **3.  TOTAL RECEIPTS *(Lines 2A+2B+2C)*** | 24,833.68 | 68,249.09 |
| **4.  TOTAL FUNDS AVAILABLE FOR** | | |
| **OPERATIONS *(Line 1 + Line 3)*** | 2,237,961.70 | 3,860,445.09 |
| | | |
| **5.  DISBURSEMENTS** | | |
| A.  Advertising | | - |
| B.  Bank Charges | 2,558.19 | 8,302.94 |
| C.  Contract Labor | | - |
| D.  Fixed Asset Payments (not incl. in "N") | | - |
| E.  Insurance | 66,166.48 | 214,794.71 |
| F.   Inventory Payments  *(See Attach. 2)* | | - |
| G.  Leases | | 13,760.43 |
| H.  Manufacturing Supplies (COGS) | | - |
| I.   Office Supplies | | 2,586.10 |
| J.  Payroll - Net *(See Attachment 4B)* | 148,310.11 | 733,077.47 |
| K.  Professional Fees (Accounting & Legal) | 244,026.75 | 702,130.58 |
| K.  Professional Fees(Other) | 10,500.00 | 21,069.52 |
| L.  Rent | 7,664.74 | 37,868.80 |
| M.  Repairs & Maintenance | | - |
| N.   Secured Creditor Payments *(See Attach. 2)* | | - |
| O.  Taxes Paid - Payroll *(See Attachment 4C)* | | - |
| P.  Taxes Paid - Sales & Use *(See Attachment 4C* | | (34.28) |
| Q.  Taxes Paid - Other *(See Attachment 4C)* | | 7,842.57 |
| R.  Telephone | 1,804.77 | 10,507.56 |
| S.   Travel & Entertainment | | - |
| Y.  U.S. Trustee Quarterly Fees | 3,624.18 | 6,504.00 |
| U.  Utilities | | 198.46 |
| V.  Vehicle Expenses | | - |
| W.  Other Operating Expenses *(See MOR-3)* | 102,432.61 | 450,962.36 |
| **6.  TOTAL DISBURSEMENTS *(Sum of 5A thru W)*** | 587,087.83 | 2,209,571.22 |
| **7.  ENDING BALANCE *(Line 4 Minus Line 6)*** | 1,650,873.87 | 1,650,873.87 |
| **Bank Account Summary** | | |
| American Momentum Bank (AMB) | 4,754.29 | 4,754.29 |
| American Momentum Bank (AMB) - Retention | - | - |
| Wells Fargo Operating DIP | 1,365,265.18 | 1,365,265.18 |
| WellsFargo Retention DIP | 280,854.40 | 280,854.40 |
| Fidelity Investments Money Market (See Note) | - | - |
| | 1,650,873.87 | 1,650,873.87 |

I declare under penalty of perjury that this statement and the accompanying documents and re~~ ~~    -
and correct to the best of my knowledge and be~~ ~~

This 20th day of August 2024                    _____          (Signature)
                                       William A Long Jr. As CRO

(a)This number is carried forward from last month's report.  For the first report only, this number will be the
    balance as of the petition date.

(b)This figure will not change from month to month.  It is always the amount of funds on hand as of the date of
    the petition.

(c)These two amounts will always be the same if form is completed correctly.

THE CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.
CASE NO. 8:24-bk-00676-RCT
UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

On February 9, 2024, The Center for Special Needs Trust Administration, Inc. (the "Debtor") filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code in the United States Bankruptcy Court for the Middle District of Florida (Tampa), Case No. 8:24-bk-676-RCT.  On March 8, 2024, the U.S. Trustee filed an Expedited Motion for Order Directing the United States Trustee to Appoint a Chapter 11 Trustee..  The Court granted the U.S. Trustee's Motion by Order dated March 11, 2024 and on March 21, 2024, the Court appointed Michael Goldberg as Chapter 11 Trustee (the "Bankruptcy Trustee").  In his capacity as Bankruptcy Trustee, Mr. Goldberg took custody and control of all assets and corporate records of the Debtor.

**THE FINANCIAL STATEMENTS ACCOMPANYING THE MONTHLY OPERATING REPORTS ARE BEING PROVIDED IN ACCORDANCE WITH THE SUPPORT DOCUMENTATION REQUIRED BY THE US TRUSTEE GUIDELINES FOR FILING CHAPTER 11 MONTHLY OPERATING REPORTS.  THESE FINANCIAL STATEMENTS WERE NOT PREPARED OR COMPILED BY THE BANKRUPTCY TRUSTEE OR HIS FORENSIC ACCOUNTING FIRM. THEY ARE BASED ON INFORMATION CURRENTLY IN THE RECORDS OF THE DEBTOR AND AVAILABLE TO THE BANKRUPTCY TRUSTEE, AND ARE SUBJECT TO A NUMBER OF RISKS, UNCERTAINTIES, AND OTHER FACTORS THAT COULD CAUSE THE DEBTOR'S ACTUAL RESULTS, PERFORMANCE, PROSPECTS, AND OPPORTUNITIES TO DIFFER MATERIALLY FROM THOSE EXPRESSED IN, OR IMPLIED BY, THESE FINANCIAL STATEMENTS, AS A RESULT OF THE FINDINGS OF THE FORENSIC INVESTIGATION BEING PERFORMED BY THE BANKRUPTCY TRUSTEE'S COURT-APPROVED FORENSIC ACCOUNTANTS, WHICH INVESTIGATION IS IN ITS INFANCY.  FACTORS THAT COULD CAUSE OR CONTRIBUTE TO RISKS INVOLVING THESE FINANCIAL STATEMENTS INCLUDE, BUT ARE NOT LIMITED TO, CHANGES IN THE DEBTOR'S BUSINESS AND OTHER FACTORS, INCLUDING RISK FACTORS, DEBT OBLIGATIONS, THE COMMINGLING OF TRUST FUND ASSETS, AND POTENTIAL FRAUD AND MISAPPROPRIATION OF FUNDS DISCUSSED IN THE CHAPTER 11 CASE MANAGEMENT SUMMARY FILED BY THE DEBTOR IN THE BANKRUPTCY CASE.  IN ADDITION, NEITHER THE DEBTOR'S FINANCIALS NOR THESE FINANCIAL STATEMENTS HAVE BEEN AUDITED IN ACCORDANCE WITH GENERALLY ACCEPTED ACCOUNTING PRINCIPALS (GAAP) AND THEREFORE MAY NOT BE ACCURATE, RELIABLE OR COMPLETE.  EXCEPT AS REQUIRED BY LAW, INCLUDING FURTHER ORDER OF THE BANKRUPTCY COURT, THE BANKRUPTCY TRUSTEE DOES NOT UNDERTAKE OR ASSUME ANY OBLIGATION TO RELEASE PUBLICLY ANY REVISIONS TO ANY FINANCIAL STATEMENT OR OTHERWISE.**

## Center For Special Needs Trust
## Consolidated Balance Sheet

|  | As of July 31, 2024 |
|---|---|
| **Current Assets** | |
| **Cash** | |
| Operating Cash | $ 4,754.29 |
| DIP Operating Cash | 1,365,265.18 |
| Retention Cash | |
| DIP Retention Cash | 280,854.40 |
| Money Market | 130,986.71 |
| Cash Escrow | - |
| Undeposited funds | - |
| Reserve for uncollectable funds | (130,986.71) |
| **Total Cash** | 1,650,873.87 |
| Accounts Receivable | 42,229.61 |
| Allowance for Doubtful Accounts | (42,229.61) |
| **Net Accounts Receivable** | - |
| Investments | 776,847.95 |
| Loans Receivable (Short term) | 474,806.32 |
| Inventory | |
| Prepaid Expenses | 316,988.42 |
| Other Current Assets | 624,526.09 |
| **Total Current Assets** | 3,844,042.65 |
| **Long Term Assets** | |
| Real Estate | 763,019.39 |
| Other Investments | 172,678.43 |
| **Property, Plant, and Equipment** | |
| Computer Software | 76,628.77 |
| Furniture and Equipment | 142,069.74 |
| Automobile | - |
| Leasehold Improvements | - |
| Less: Accumulated Depreciation | (218,698.51) |
| Net Property, Plant and Equipment | - |
| Loans and Notes Receivable (Long term) | 106,234,198.57 |
| Loans due from Trust Accounts | 122,896.11 |
| Other Long Term Assets | 12,000.00 |
| **Total Long Term Assets** | 107,304,792.50 |
| **Total Assets** | $ 111,148,835.15 |

## Center For Special Needs Trust
## Consolidated Balance Sheet

|  | As of July 31, 2024 |
|---|---:|
| **Liabilities** | |
| **Current Liabilities** | |
| Accounts Payable | $ 10,043.53 |
| Credit Cards Liability | 79,773.86 |
| **Total Accounts Payable** | 89,817.39 |
| Accrued Expenses | |
| Acrued Interest Expense | |
| Accrued Property Tax | |
| Other Accrued Liabilities | 4,377.88 |
| Accrued Payroll Liabilities | 13,753.10 |
| Deferred Revenue | 10.00 |
| Interest Payable | |
| Distribution Payable | |
| **Total Accounts Payable and Accrued Expenses** | 112,898.37 |
| **Current Debt** | |
| CMS Approval Fees | |
| Loan Payable - Current | |
| Due To Center Clients | 103,682.40 |
| Line of Credit | |
| Total Current Liabilities | 216,580.77 |
| **Long Term Liabilities** | |
| Loans Payable | |
| BFG LOC Amounts due Trusts | 106,234,198.57 |
| Other Liabilites | |
| Total Long Term Liabilities | 106,234,198.57 |
| **Total Liabilities** | 106,450,779.34 |
| **Shareholders Equity** | |
| Capital Contributions | - |
| Members' Draw | - |
| Unrealized Gain(loss) on Securities | - |
| Retained Earnings | 6,464,489.72 |
| Net Income | (1,766,433.91) |
| **Total Shareholders Equity** | 4,698,055.81 |
| **Total Liabilities and Shareholders Equity** | $ 111,148,835.15 |

*Unaudited, for Internal Use Only*

### Center For Special Needs Trust
### Statement of Income and Expenses
### For the Periods Ended July 31, 2024

|  | July 1-31 2024 | Feb 9 - July 31, 2024 |
|---|---|---|
| Revenue |  |  |
| Trust Fees |  |  |
| Contributions/Grants | $ 11,663.68 | $ 50,715.64 |
| Other Income | 400.00 | 400.00 |
| Interest Income | - | 4,314.16 |
| Total Revenue | 12,063.68 | 55,429.80 |
| Operating Expenses |  |  |
| Payroll | 112,312.93 | 709,835.19 |
| Bonus | - | - |
| Commission | - | 4,823.02 |
| Payroll Taxes | 7,783.25 | 50,490.32 |
| Employee Benefits | 409.02 | 809.12 |
| Employee Supplemental Benefits | - | - |
| 401(k) Expense | 2,198.51 | 13,913.17 |
| Health Insurance | 14,411.79 | 80,136.47 |
| Dues and Subscriptions | 548.00 | 2,456.00 |
| Travel | 25.34 | 59.30 |
| Fees and Licenses | 548.69 | 5,033.58 |
| Equipment Rental | - | 4,949.10 |
| Office Supplies | 395.88 | 2,634.27 |
| Rent | 7,664.74 | 45,533.54 |
| Postage | 2,977.59 | 13,434.89 |
| Telephone & Internet | 13,668.66 | 90,090.15 |
| Utilities | - | - |
| Insurance | 47,559.28 | 100,483.13 |
| Security | 107.74 | 26,876.20 |
| Professional Fees | 254,526.75 | 552,975.32 |
| Bank fees | 2,803.90 | 8,548.65 |
| Contract Labor | - | 95,850.00 |
| US Trustee Payments | 3,624.18 | 6,504.00 |
| Taxes | - | 6,428.29 |
| Depreciation and Amortization | - | - |
| Total Operating Expenses | 471,566.25 | 1,821,863.71 |
| Interest Income | - | - |
| Interest Expense | - | - |
| Dividend Income | - | - |
| Other Expenses | - | - |
| Total Other Income and Expense | - | - |
| Net Income | $ (459,502.57) | $ (1,766,433.91) |

*Unaudited, for Internal Use Only*

**Aged Accounts Receivable**
Center for Special Needs Trust

Tuesday, July 9, 2024 4:45 PM
Page    1
LDAVIS

(Detail, aged as of July 30, 2024)
Aged by          due date.

| No. | Name | Document | | | | Aged Overdue Amounts | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Type | Number | Balance Due | Current | Up To 30 Days | 31 - 60 Days | Over 60 Days | Doc. Curr. |
| Due Date | Description | | | | | | | | |
| C00022 | Boston Finance Group | | Phone No. | | Contact | | | | |
| 12/15/2023 | Invoice INV001484 | Invoice | INV001430 | 3,928.77 | 0.00 | 0.00 | 0.00 | 3,928.77 | |
| 12/18/2023 | Invoice INV001485 | Invoice | INV001431 | 3,760.99 | 0.00 | 0.00 | 0.00 | 3,760.99 | |
| 12/19/2023 | Invoice INV001486 | Invoice | INV001432 | 5,859.85 | 0.00 | 0.00 | 0.00 | 5,859.85 | |
| 12/27/2023 | Invoice INV001487 | Invoice | INV001433 | 2,490.70 | 0.00 | 0.00 | 0.00 | 2,490.70 | |
| 1/23/2024 | Invoice INV001493 | Invoice | INV001437 | 16,108.20 | 0.00 | 0.00 | 0.00 | 16,108.20 | |
| 2/9/2024 | Invoice INV001494 | Invoice | INV001438 | 10,081.10 | 0.00 | 0.00 | 0.00 | 10,081.10 | |
| C00022 | Total Amount Due | | | 42,229.61 | 0.00 | 0.00 | 0.00 | 42,229.61 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| | Report Total Amount Due (USD) | | | 42,229.61 | 0.00 | 0.00 | 0.00 | 42,229.61 | |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |
| | Allowance for Doubtful Accounts | | | | | | | -42,229.61 | |
| | **Net Accounts Receivable** | | | | | | | 0.00 | |

> **Note:**
> **These invoices are expenses due to The Center for Special Needs Trust from Boston Financial Group**
> **The total balance of $42,339.61 may not be collectable from the Boston Financial Group.**
> **Balance are maintained and not written off until the collectability can be determined.**
> **The balance has been reserved as uncollectable so the Balance Sheet shows a net Zero balance.**

**Aged Accounts Payable**
Center for Special Needs Trust

8/13/2024
Page 1
LDAVIS

(Detail, aged as of July 31, 2024)
Aged by Due Date

| No. | Name | Document | | Balance Due | Aged Overdue Amounts | | | |
|---|---|---|---|---|---|---|---|---|
| **Due Date** | **Description** | **Type** | **Number** | | **Current** | **Up To 30 Days** | **31 - 60 Days** | **Over 60 Days** |
| V00517 | Principal | | Phone: | | Contact: | | | |
| 10/15/2014 | Principal | Payment | ACH08/22/1 | -1,015.93 | 0.00 | 0.00 | 0.00 | -1,015.93 |
| 10/15/2014 | Voiding | Payment | ACH08/22/1 | 1,015.93 | 0.00 | 0.00 | 0.00 | 1,015.93 |
| V00517 | Total Amount | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V00914 | Hungerford | | Phone: | 616-949-4020 | Contact: | | | |
| 7/22/2024 | Hungerford | Invoice | VCH016758 | 341.81 | 0.00 | 341.81 | 0.00 | 0.00 |
| V00914 | Total Amount | | | 341.81 | 0.00 | 341.81 | 0.00 | 0.00 |
| | | | | | 0.00% | 100.00% | 0.00% | 0.00% |
| V00915 | Pitney Bowes | | Phone: | | Contact: | | | |
| 7/16/2024 | Pitney Bowes | Invoice | VCH016749 | 2,036.98 | 0.00 | 2,036.98 | 0.00 | 0.00 |
| V00915 | Total Amount | | | 2,036.98 | 0.00 | 2,036.98 | 0.00 | 0.00 |
| | | | | | 0.00% | 100.00% | 0.00% | 0.00% |
| V00926 | Roosevelt | | Phone: | 727-539-7002 | Contact: | | | |
| 8/5/2024 | Roosevelt | Invoice | VCH016747 | 7,664.74 | 7,664.74 | 0.00 | 0.00 | 0.00 |
| V00926 | Total Amount | | | 7,664.74 | 7,664.74 | 0.00 | 0.00 | 0.00 |
| | | | | | 100.00% | 0.00% | 0.00% | 0.00% |
| | Report Total Amount | | | 10,043.53 | 7,664.74 | 2,378.79 | 0.00 | 0.00 |
| | | | | | 76.32% | 23.68% | 0.00% | 0.00% |
| | Credit Card Liability | | | 79,773.86 | | | | |
| | Total Accounts Payable | | | 89,817.39 | | | | |

**The Center for Special Needs Trust Administration, Inc.**
**Statement of Capital Assets**
**Fixed Asset and Accumulated Depreciation Listing**
**as of December 31, 2023**

Software - Account 18010

| | | |
|---|---|---|
| 4/4/2012 | Real Solutions | 14,320.00 |
| 5/31/2012 | Real Solutions - NAV for clients software | 52,180.41 |
| 3/22/2013 | Clients First Business Solutions | 422.36 |
| 3/26/2013 | Clients First Business Solutions | 9,706.00 |
| | | 76,628.77  Note, fully depreciated as of 2023. |

| FFE - Account 18020 | Description | Sum of Amount |
|---|---|---|
| 12/31/2010 | Furniture and Equipment | 200,945.77 |
| 3/31/2011 | Furniture and Equipment | 2,989.50 |
| 4/30/2011 | Furniture and Equipment | 17,447.84 |
| 5/31/2011 | Furniture and Equipment | 11,082.60 |
| 6/30/2011 | Furniture and Equipment | 3,329.56 |
| 7/31/2011 | Furniture and Equipment | 11,717.40 |
| 8/31/2011 | Furniture and Equipment | 1,397.00 |
| 12/31/2011 | Dec Balances | 4,221.39 |
| 3/1/2015 | Rvs disposal assets | 6,104.74 |
| 3/1/2015 | Write-off disposed assets | (135,051.97) |
| 1/15/2019 | Write-off microwave | (124.01) |
| | Write-off refrigerators | (1,433.33) |
| 4/20/2019 | Write-off AVI Overhead projectors | (9,435.37) |
| 5/28/2019 | Write-off Voicemail system | (4,514.00) |
| 8/31/2019 | Write off replaced computers | (16,571.66) |
| | **Net of prior assets and write-offs** | **92,105.46**  Note: Matched the write-offs noted against the oldest asset entries to net here. |
| 9/19/2012 | Ajax Business Interiors | 3,229.00 |
| 2/2/2013 | Dell Business Credit | 4,818.81 |
| 5/28/2013 | All Covered | 9,279.11 |
| 2/1/2019 | CDW Direct | 5,407.33 |
| 2/5/2019 | CDW Direct | 1,240.03 |
| 5/1/2019 | | 7,402.68 |
| 7/1/2019 | CDW Direct | 5,683.82 |
| 8/9/2019 | CDW Direct | 7,317.19 |
| 8/12/2019 | CDW Direct | 1,416.92 |
| 3/2/2020 | CDW Direct | 4,169.39 |
| | Total FFE - Acct 18020 | 142,069.74  Fully Depreciated by 2023 |

| Year | Activity | Acc. Dep |
|---|---|---|
| 2010 | Net Acc. Dep Transactions for year | (85,111.21) |
| 2011 | Net Acc. Dep Transactions for year | (73,033.32) |
| 2012 | Net Acc. Dep Transactions for year | (85,159.57) |
| 2013 | Net Acc. Dep Transactions for year | (88,283.61) |
| 2014 | Net Acc. Dep Transactions for year | (46,860.84) |
| 2015 | Net Acc. Dep Transactions for year | 147,282.03 |
| 2016 | Net Acc. Dep Transactions for year | (6,721.41) |
| 2017 | Net Acc. Dep Transactions for year | (3,634.44) |
| 2018 | Net Acc. Dep Transactions for year | (944.28) |
| 2019 | Net Acc. Dep Transactions for year | 50,590.03 |
| 2020 | Net Acc. Dep Transactions for year | (10,647.44) |
| 2021 | Net Acc. Dep Transactions for year | (10,879.08) |
| 2022 | Net Acc. Dep Transactions for year | (5,295.37) |
| Grand Total | Total Acc. Dep per Acct 18490 | (218,698.51) |

**Total Net Assets**                    -

**The Center for Special Needs Trust**
**Schedule of Cash Payment To Professional**
**July 31, 2024**

| Vendor | Purpose | Feb | Mar | Apr | May | June | July | YTD Total |
|---|---|---|---|---|---|---|---|---|
| **Bankruptcy** | | | | | | | | |
| Hill Ward and Henderson | Legal fees paid 2/9 by wire,posted to GL after filing | 100,000.00 | | | | | | 100,000.00 |
| Epiq Corporate Restructuring LLC | Bankruptcy Filings and Mailing/Claims Filing | | 58,295.47 | | | | 201,841.48 | 260,136.95 |
| Cherry Bekaert, LLP | Center for Special Needs Trust Corporate Return | | | 4,623.33 | | | | 4,623.33 |
| Fiduciary Tax & Accounting Services LLC | Annual Trust Account Statements and Tax Filings | | 114,850.00 | 2,350.00 | | | | 117,200.00 |
| Nperspective Advisory Services, LLC | CRO - Bankruptcy Accounting and Consulting | | 29,986.01 | 49,085.90 | 52,053.08 | 46,450.04 | 42,185.27 | 219,760.30 |
| Mark Linksky | Trust Legal Work | | 400.00 | | | | | 400.00 |
| | | | | | | | | - |
| | | | | | | | | - |
| | | | | | | | | - |
| **Total Bankruptcy Legal and Accounting** | | **100,000.00** | **203,531.48** | **56,059.23** | **52,053.08** | **46,450.04** | **244,026.75** | **702,120.58** |
| | | | | | | | | |
| **Other Professional Fees** | | | | | | | | |
| TASC | Cobra Adminstration Services | | | 69.52 | | | | 69.52 |
| Thomas Bales Jr. LLC | Real Estate Consulting and Property Management | | | 10,500.00 | | | 10,500.00 | 21,000.00 |
| My LLC | | | | | | | | - |
| | | | | | | | | - |
| **Total Other Professional Fees** | | **-** | **-** | **10,569.52** | **-** | **-** | **10,500.00** | **21,069.52** |
| | | | | | | | | |
| | | | | | | | | |
| Total Professional Fees Month | | 100,000.00 | 203,531.48 | 66,628.75 | 52,053.08 | 46,450.04 | 254,526.75 | |
| | | | | | | | | |
| Total Professional Fees From YTD | | 100,000.00 | 303,531.48 | 370,160.23 | 422,213.31 | 468,663.35 | 723,190.10 | 723,190.10 |
| | | | | | | | | |
| | | | | | | | | |
| Total Reported on Cash Flow Legal & Accounting YTD | | 100,000.00 | 303,531.48 | 359,600.71 | 411,653.79 | 458,103.83 | 702,130.58 | |
| Total Reported on Cash Flow Other YTD | | | | 10,569.52 | 10,569.52 | 10,569.52 | 21,069.52 | |
| Total on Cash Flow Report | | 100,000.00 | 303,531.48 | 370,170.23 | 422,223.31 | 468,673.35 | 723,200.10 | |

**Bank Rec. Report**
Center for Special Needs Trust
American Momentum Bank (AMB)

| | | |
|---|---|---|
| **Bank Account No.** | 01-10110 | |
| **Statement No.** | 073124 | |
| **Statement Date** | 7/31/2024 | |

**Currency Code**

| | | | | |
|---|---|---|---|---|
| **G/L Balance ($)** | 4,754.29 | **Statement Balance** | 4,754.29 |
| **G/L Balance** | 4,754.29 | **Outstanding Deposits** | 0.00 |
| **Positive Adjustments** | 0.00 | | |
| **Subtotal** | 4,754.29 | **Subtotal** | 4,754.29 |
| **Negative Adjustments** | 0.00 | **Outstanding Checks** | 0.00 |
| **Ending G/L Balance** | 4,754.29 | **Ending Balance** | 4,754.29 |
| **Difference** | 0.00 | | |

| Posting Date | Docume nt Type | Document No. | Account Type | Account No. | Description | Bal. Accou nt Type | Bal. Account No. | Amount | Cleared / Balance Amt. | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| **Checks** | | | | | | | | | | |
| 7/8/2024 | Payment | ACH 7/8/24 - | G/L | | Paylocity | G/L | | 694.83 | 694.83 | 0.00 |
| 7/9/2024 | Payment | ONL 7/9/24 - | G/L | | Insurance Risk Advisory Group | G/L | | 25,283.26 | 25,283.26 | 0.00 |
| 7/19/2024 | Payment | ACH 7/19/24 - | G/L | | Paylocity | G/L | | 623.99 | 623.99 | 0.00 |
| 7/31/2024 | Payment | ACH 7/31/24 - | G/L | | American Momentum Bank | G/L | | 245.71 | 245.71 | 0.00 |
| **Total Checks** | | | | | | | | 26,847.79 | 26,847.79 | 0.00 |
| **Deposits** | | | | | | | | | | |
| 7/22/2024 | Payment | 25658 | G/L | | Transfer remaining AMB op funds | G/L | | -268,507.35 | -268,507.35 | 0.00 |
| 7/22/2024 | Payment | 25660 | G/L | | reclass $5K from WF, retained for | G/L | | 5,000.00 | 5,000.00 | 0.00 |
| **Total Deposits** | | | | | | | | -263,507.35 | -263,507.35 | 0.00 |



# AMERICAN MOMENTUM BANK

4830 W. Kennedy Blvd., Suite 200, Tampa, FL 33609
866-530-2265

*Customer Security Awareness*

```
                                    Date  7/31/24        Page    1
                                    Primary Account  Acct Ending 1640
                                    Enclosures
```

The Center for Special Needs Trust
P O Box 17296
Clearwater FL 33762

IMPORTANT FRAUD ALERT: We will never ask you for your online banking password
or secure access code. We'll also never ask you to transfer money to yourself
as a way to resolve fraud. Questions? Contact Customer Care at (866) 530-2265.

## CHECKING ACCOUNTS

Account Title          The Center for Special Needs Trust

| | | |
|---|---|---|
| Full Analysis CML Checking | Number of Enclosures | 0 |
| Account Number          Acct Ending 1640 | Statement Dates  7/01/24 thru 7/31/24 | |
| Previous Balancing                295,109.43 | Number of Days in this Statement    31 | |
|     Deposits                             .00 | Average Ledger              191,348.64 | |
|   5 Checks/Debits                   290,355.14 | Average Collected           191,348.64 | |
| Service Charges                          .00 | | |
| Interest Paid                            .00 | | |
| Current Balance                     4,754.29 | | |

### DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 7/08 | FIX          181935 CENTER FO<br>CCD<br>181935 | 694.83- |
| 7/10 | J2214 OOFF INSURANCE PMT IN<br>CCD<br>CZ1000084NNBC<br>TRN*1*CZ1000084NNBC\<br>RMR*IK*INSURANCE PMT IN FULL\ | 25,283.26- |
| 7/19 | BILLING     181935 CENTER FO<br>CCD<br>181935 | 623.99- |
| 7/22 | Wire Transfer Debit<br>Wells Fargo - CSNT Corp | 263,507.35- |



# AMERICAN MOMENTUM BANK

4830 W. Kennedy Blvd., Suite 200, Tampa, FL 33609
866-530-2265

*Customer Security Awareness*

```
                                         Date  7/31/24        Page    2
                                         Primary Account   Acct Ending 1640
                                         Enclosures

        The Center for Special Needs Trust
        P O Box 17296
        Clearwater FL 33762
```

Full Analysis CML Checking        Acct Ending 1640   (Continued)

## DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | 121000248 | |
| | ████3831 | |
| | 12425 28th St North | |
| | Suite 301 | |
| | St. Petersburg, FL 33716 | |
| | WELLS FARGO BANK, | |
| | 1137 W 68th St | |
| | Hialeah, FL 33014 | |
| | 20240722MMQFMPBS000070 | |
| | 20240722I1B7033R017441 | |
| | 07221608FT03 | |
| 7/30 | Account Analysis Charge | 245.71- |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/01 | 295,109.43 | 7/10 | 269,131.34 | 7/22 | 5,000.00 |
| 7/08 | 294,414.60 | 7/19 | 268,507.35 | 7/30 | 4,754.29 |

HELP US STOP FRAUD: PROTECT YOUR ONLINE BANKING CREDENTIALS
Monitor your online transactions regularly and immediately report suspicious
charges to the Bank at (866) 530-2265 or reportfraud@americanmomentum.bank.

| OUTSTANDING CHECKS | RECONCILIATION INSTRUCTIONS |
|---|---|

### Reconciliation of Account

| CHECKS WRITTEN BUT NOT PAID | |
|---|---|
| NUMBER | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Date _____

Please examine this statement and items at once and refer any exceptions immediately.

Sort your checks numerically or by date issued.

Mark off in your checkbook each of your checks paid by the bank and list the numbers and amounts of those not paid in the space provided at the left. Include any checks still not paid from previous statements.

Subtract from your checkbook balance any Maintenance Fee or bank charge appearing on this statement.

Reconcile your statement in the space provided below.

| | Enter bank balance from statement | | |
|---|---|---|---|
| | Add deposits not credited by bank (if any) | | |
| | **TOTAL** | | |
| outstanding checks. ATM, checkcard and other electronic withdrawals | Subtract outstanding checks, ATM. checkcard and other electronic withdrawals | | |

**THIS AMOUNT SHOULD EQUAL YOUR CHECKBOOK BALANCE** ➡

When you opened your account, you received bank deposit agreements (disclosures) and fee schedule. You agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. You may obtain additional copies of the disclosures and fee schedule, which contain the current version of the terms and conditions of your account at any of our banking centers or writing to us at the address provided on the front of this statement.
To change your contact information such as address, phone number or e-mail address, please call 866-530-2265 or write to us on the address provided on the front of this statement.

### BILLING RIGHTS SUMMARY

**In Case of Errors or Questions About Your Account Statement**

In Case of Errors or Questions About Your Electronic Transfers Telephone us at 866-530-2265 or Write us at 4830 W. Kennedy Blvd., Suite 200, Tampa, FL 33609 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later that 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### IN CASE OF ERROR OR QUESTIONS ABOUT ELECTRONIC TRANSFERS FOR CONSUMERS

In case of errors or questions about your electronic transfers, (e.g., ATM, point-of-sale, direct deposits or withdrawal transactions) please contact us at the telephone number or address on this statement within 60 days of the statement on which the problem first appeared. Please provide us with your name and account number, describe the transaction you are unsure about (date/place/type, amount), and explain your concern.

We will investigate and correct any error promptly. For consumer accounts used primarily for personal, family or household purposes, we will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. For errors involving new accounts, point-of-sale or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (5 business days for Visa® POS) for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. For new accounts, we may take up to 20 business days (5 business days for Visa® POS) to credit your account for the amount you think is in error. If we request you put your complaint in writing and we do not receive it within 10 business days, we may not credit your account. For other accounts, we investigate, and we find we have made an error, we will credit your account at the conclusion of our investigation.

### YOUR DUTY TO REPORT OTHER ERRORS

You must examine your statement of account with "reasonable promptness". You are in the best position to discover errors and unauthorized transactions to your account. If you fail to notify us in writing at the address provided on this statement of suspected problems or unauthorized transactions within the time periods specified in your deposit account terms and conditions agreements (which periods are no more than 60 days after we make the statement available to you in some cases are 30 days or less), we are not liable to you for and you agree not to make a claim against us for the problems or unauthorized transactions.

**Bank Rec. Report**
Center for Special Needs Trust
Wells Fargo Operating DIP

Monday, August 5, 2024 2:04 PM
Page   1
LDAVIS

| | | |
|---|---|---|
| Bank Account No. | BA0005 | |
| Statement No. | 073124 | |
| Statement Date | 7/31/2024 | |

| | | | | |
|---|---|---|---|---|
| G/L Balance ($) | 1,365,265.18 | | Statement Balance | 1,365,270.56 |
| G/L Balance | 1,365,265.18 | | Outstanding Deposits | 0.00 |
| Positive Adjustments | 0.00 | | | |
| | | | Subtotal | 1,365,270.56 |
| Subtotal | 1,365,265.18 | | Outstanding Checks | 5.38 |
| Negative Adjustments | 0.00 | | | |
| | | | Ending Balance | 1,365,265.18 |
| Ending G/L Balance | 1,365,265.18 | | | |
| Difference | 0.00 | | | |

| Posting Date | Docume nt Type | Document No. | Account Type | Account No. | Description | Bal. Accou nt Type | Bal. Account No. | Amount | Cleared / Balance Amt. | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| **Checks** | | | | | | | | | | |
| 6/28/2024 | Payment | 30044 | G/L | | FedEx | G/L | | 243.39 | 243.39 | 0.00 |
| 6/28/2024 | Payment | 30045 | G/L | | FedEx | G/L | | 242.72 | 242.72 | 0.00 |
| 6/28/2024 | Payment | 30046 | G/L | | FedEx | G/L | | 320.71 | 320.71 | 0.00 |
| 6/28/2024 | Payment | 30047 | G/L | | FedEx | G/L | | 223.96 | 223.96 | 0.00 |
| 6/28/2024 | Payment | 30048 | G/L | | FedEx | G/L | | 98.36 | 98.36 | 0.00 |
| 6/28/2024 | Payment | 30049 | G/L | | FedEx | G/L | | 506.09 | 506.09 | 0.00 |
| 6/28/2024 | Payment | 30050 | G/L | | Aqua Chill, Inc | G/L | | 39.00 | 39.00 | 0.00 |
| 6/28/2024 | Payment | 30051 | G/L | | Clients First Business Solutions, | G/L | | 1,581.25 | 1,581.25 | 0.00 |
| 6/28/2024 | Payment | 30053 | G/L | | Smarsh Inc. | G/L | | 72.85 | 72.85 | 0.00 |
| 6/28/2024 | Payment | 30054 | G/L | | GreatAmerica Financial Services | G/L | | 303.08 | 303.08 | 0.00 |
| 6/28/2024 | Payment | 30055 | G/L | | Pitney Bowes Global Financial | G/L | | 42.40 | 42.40 | 0.00 |
| 6/28/2024 | Payment | 30056 | G/L | | Pitney Bowes Bank Inc Purchase | G/L | | 1,821.75 | 1,821.75 | 0.00 |
| 6/28/2024 | Payment | 30057 | G/L | | TASC | G/L | | 73.59 | 73.59 | 0.00 |
| 6/28/2024 | Payment | 30058 | G/L | | Pitney Bowes Global Financial | G/L | | 853.80 | 853.80 | 0.00 |
| 6/28/2024 | Payment | 30059 | G/L | | Pitney Bowes Global Financial | G/L | | 794.67 | 794.67 | 0.00 |
| 6/28/2024 | Payment | 30060 | G/L | | Charter Communications | G/L | | 214.16 | 214.16 | 0.00 |
| 7/1/2024 | Payment | ACH 7/1/24 - | G/L | | Puzzle HR | G/L | | 4,585.00 | 4,585.00 | 0.00 |
| 7/2/2024 | Payment | ONL 7/2/24 - | G/L | | Roosevelt Lakes, LLC | G/L | | 7,664.74 | 7,664.74 | 0.00 |
| 7/2/2024 | Payment | ACH 7/2/24 - | G/L | | Clients First Business Solutions, | G/L | | 2,130.00 | 2,130.00 | 0.00 |
| 7/8/2024 | Payment | 30061 | G/L | | FedEx | G/L | | 672.99 | 672.99 | 0.00 |
| 7/8/2024 | Payment | 30062 | G/L | | ADT | G/L | | 107.74 | 107.74 | 0.00 |
| 7/8/2024 | Payment | 30063 | G/L | | Stevens & Stevens Business | G/L | | 281.88 | 281.88 | 0.00 |
| 7/8/2024 | Payment | 30064 | G/L | | Progressive Benefit Solutions LLC | G/L | | 100.00 | 100.00 | 0.00 |
| 7/8/2024 | Payment | WIRE 7/2/24 - | G/L | | Paylocity | G/L | | 46,023.14 | 46,023.14 | 0.00 |
| 7/9/2024 | Payment | ACH 7/9/24 - | G/L | | AmTrust North America | G/L | | 62.57 | 62.57 | 0.00 |
| 7/9/2024 | Payment | ACH 7/8/24 - | G/L | | AmTrust North America | G/L | | 1.24 | 1.24 | 0.00 |
| 7/9/2024 | Payment | ACH 7/9/24 - | G/L | | Mid Atlantic Capital Corp | G/L | | 2,742.81 | 2,742.81 | 0.00 |
| 7/10/2024 | Payment | ACH 7/10/24 - | G/L | | Mid Atlantic Capital Corp | G/L | | 84.10 | 84.10 | 0.00 |
| 7/10/2024 | Payment | ACH 7/10/24 - | G/L | | United Healthcare | G/L | | 17,732.39 | 17,732.39 | 0.00 |
| 7/11/2024 | Payment | ONL 7/11/24 - | G/L | | Wells Fargo Service Charges | G/L | | 2,512.73 | 2,512.73 | 0.00 |
| 7/12/2024 | Payment | ACH 7/12/24 - | G/L | | Colonial Life - Premium Processing | G/L | | 811.00 | 811.00 | 0.00 |
| 7/15/2024 | Payment | ACJ 7/15/24 - | G/L | | Nperspective Advisory Services, | G/L | | 42,185.27 | 42,185.27 | 0.00 |
| 7/15/2024 | Payment | 30065 | G/L | | Thomas A. Bales Jr., LLC | G/L | | 10,500.00 | 10,500.00 | 0.00 |
| 7/15/2024 | Payment | 30066 | G/L | | Terris Dwayne James | G/L | | 38,631.05 | 38,631.05 | 0.00 |
| 7/16/2024 | Payment | ACH 7/16/24 - | G/L | | Epiq Corporate Restructuring LLC | G/L | | 31,620.15 | 31,620.15 | 0.00 |
| 7/16/2024 | Payment | ACH 7/16/24 - | G/L | | Epiq Corporate Restructuring LLC | G/L | | 40,145.81 | 40,145.81 | 0.00 |
| 7/16/2024 | Payment | ACH 7/16/24 - | G/L | | Epiq Corporate Restructuring LLC | G/L | | 85,518.86 | 85,518.86 | 0.00 |
| 7/16/2024 | Payment | ACH 7/16/24 - | G/L | | Epiq Corporate Restructuring LLC | G/L | | 44,556.66 | 44,556.66 | 0.00 |
| 7/16/2024 | Payment | 30067 | G/L | | FedEx | G/L | | 267.62 | 267.62 | 0.00 |
| 7/16/2024 | Payment | 30068 | G/L | | Charter Communications | G/L | | 214.16 | 214.16 | 0.00 |
| 7/16/2024 | Payment | 30069 | G/L | | Proshred Security | G/L | | 75.00 | 75.00 | 0.00 |
| 7/16/2024 | Payment | 30070 | G/L | | IntelePeer Cloud Communications, | G/L | | 188.20 | 188.20 | 0.00 |
| 7/16/2024 | Payment | WIRE 7/16/24 - | G/L | | Paylocity | G/L | | 45,843.66 | 45,843.66 | 0.00 |
| 7/17/2024 | Payment | ONL 7/17/24 - | G/L | | Protective Life Insurance Company | G/L | | 13,276.77 | 13,276.77 | 0.00 |
| 7/17/2024 | Payment | OTP 7/17/24 - | G/L | | John Hancock Life Insurance | G/L | | 8,999.25 | 8,999.25 | 0.00 |
| 7/19/2024 | Payment | 30071 | G/L | | Chase Card Services | G/L | | 45.46 | 45.46 | 0.00 |
| 7/22/2024 | Payment | 30072 | G/L | | Aqua Chill Inc | G/L | | 39.00 | 39.00 | 0.00 |
| 7/22/2024 | Payment | 30073 | G/L | | Clients First Business Solutions, | G/L | | 137.50 | 137.50 | 0.00 |

**Bank Rec. Report**
Center for Special Needs Trust
Wells Fargo Operating DIP

Monday, August 5, 2024 2:04 PM
Page    1
LDAVIS

| | | |
|---|---|---|
| **Bank Account No.** | BA0005 | |
| **Statement No.** | 073124 | |
| **Statement Date** | 7/31/2024 | |

**Currency Code**

| | | | | |
|---|---|---|---|---|
| **G/L Balance ($)** | 1,365,265.18 | | **Statement Balance** | 1,365,270.56 |
| **G/L Balance** | 1,365,265.18 | | **Outstanding Deposits** | 0.00 |
| **Positive Adjustments** | 0.00 | | | |
| | | | **Subtotal** | 1,365,270.56 |
| **Subtotal** | 1,365,265.18 | | **Outstanding Checks** | 5.38 |
| **Negative Adjustments** | 0.00 | | | |
| | | | **Ending Balance** | 1,365,265.18 |
| **Ending G/L Balance** | 1,365,265.18 | | | |
| **Difference** | 0.00 | | | |

| Posting Date | Docume nt Type | Document No. | Account Type | Account No. | Description | Bal. Accou nt Type | Bal. Account No. | Amount | Cleared / Balance Amt. | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| **Checks** | | | | | | | | | | |
| 7/22/2024 | Payment | 30074 | G/L | | Decision Dynamics LLC | G/L | | 7.28 | 7.28 | 0.00 |
| 7/22/2024 | Payment | 30075 | G/L | | Smarsh Inc. | G/L | | 72.85 | 72.85 | 0.00 |
| 7/22/2024 | Payment | 30076 | G/L | | Level 3 Communications, LLC | G/L | | 1,402.41 | 1,402.41 | 0.00 |
| 7/22/2024 | Payment | 30077 | G/L | | Thrive Operations, LLC | G/L | | 8,278.17 | 8,278.17 | 0.00 |
| 7/22/2024 | Payment | 30078 | G/L | | TASC | G/L | | 73.59 | 73.59 | 0.00 |
| 7/22/2024 | Payment | 30079 | G/L | | Biscom, Inc. | G/L | | 145.74 | 145.74 | 0.00 |
| 7/22/2024 | Payment | 30080 | G/L | | United States Trustee | G/L | | 3,624.18 | 3,624.18 | 0.00 |
| 7/22/2024 | Payment | ONL 7/22/24 - | G/L | | First Bankcard | G/L | | 20,692.33 | 20,692.33 | 0.00 |
| 7/23/2024 | Payment | ACH 7/23/24 - | G/L | | Principal | G/L | | 2,190.61 | 2,190.61 | 0.00 |
| 7/23/2024 | Payment | ACH 7/23/24 - | G/L | | Mid Atlantic Capital Corp | G/L | | 2,738.07 | 2,738.07 | 0.00 |
| 7/23/2024 | Payment | ACH 7/23/24 - | G/L | | AmTrust North America | G/L | | 62.56 | 62.56 | 0.00 |
| 7/25/2024 | Payment | 30081 | G/L | | Citi Cards | G/L | | 36.42 | 36.42 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Timothy Ramsey - NCPT | G/L | | 1,390.00 | 1,390.00 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Endowed Pooled Trust F/B/O Fred | G/L | | 321.90 | 321.90 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | David Kemp - NPT | G/L | | 62.94 | 62.94 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | McKee, Crystal - FPT | G/L | | 105.94 | 105.94 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | McKee, Crystal - FPT | G/L | | 105.94 | 105.94 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Cory Tipton - KYPT | G/L | | 270.03 | 270.03 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Florida Pooled Trust f/b/o Robert | G/L | | 78.67 | 78.67 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Florida Pooled Trust f/b/o Robert | G/L | | 561.82 | 561.82 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Tennessee Pooled Trust f/b/o | G/L | | 201.64 | 201.64 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | William A. Collins Trust | G/L | | 300.00 | 300.00 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | William A. Collins Trust | G/L | | 310.00 | 310.00 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | James Cagney - NPT | G/L | | 141.53 | 141.53 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Ivan A. Burkhardt - FPT | G/L | | 322.97 | 322.97 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Allison Passino Special Needs Trust | G/L | | 237.82 | 237.82 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Audrey Hutchinson - FPT | G/L | | 189.30 | 189.30 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | National Pooled Trust F/B/O | G/L | | 175.00 | 175.00 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | National Pooled Trust F/B/O | G/L | | 120.00 | 120.00 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Ohio Pooled Trust f/b/o Teresa | G/L | | 96.55 | 96.55 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | The Jonathan Ja'Maury Morse | G/L | | 308.03 | 308.03 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | The Landon Stockton Settlement | G/L | | 419.04 | 419.04 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | The Landon Stockton Settlement | G/L | | 419.04 | 419.04 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Texas Pooled Trust F/B/O Devon | G/L | | 438.66 | 438.66 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Texas Pooled Trust F/B/O Devon | G/L | | 438.66 | 438.66 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Lisa Barnes - FPT | G/L | | 199.36 | 199.36 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Florida Pooled Trust F/B/O | G/L | | 300.00 | 300.00 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Florida Pooled Trust F/B/O | G/L | | 180.00 | 180.00 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Florida Pooled Trust F/B/O | G/L | | 240.00 | 240.00 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Jeannie Phillips - SNT | G/L | | 175.00 | 175.00 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Jeannie Phillips - SNT | G/L | | 175.00 | 175.00 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Special Needs Trust F/B/O Stacy | G/L | | 74.08 | 74.08 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Tiara Hutchinson - OPT | G/L | | 224.24 | 224.24 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Tiara Hutchinson - OPT | G/L | | 233.19 | 233.19 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | National Pooled Trust F/B/O | G/L | | 6.10 | 6.10 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | California Pooled Trust F/B/O Tania | G/L | | 116.44 | 116.44 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Special Needs Trust F/B/O Lissette | G/L | | 250.00 | 250.00 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | David Rodriguez - FPT | G/L | | 400.00 | 400.00 | 0.00 |

**Bank Rec. Report**
Center for Special Needs Trust
Wells Fargo Operating DIP

Monday, August 5, 2024 2:04 PM
Page    1
LDAVIS

| | | |
|---|---|---|
| **Bank Account No.** | BA0005 | |
| **Statement No.** | 073124 | |
| **Statement Date** | 7/31/2024 | **Currency Code** |

| | | | | |
|---|---|---|---|---|
| **G/L Balance ($)** | 1,365,265.18 | | **Statement Balance** | 1,365,270.56 |
| **G/L Balance** | 1,365,265.18 | | **Outstanding Deposits** | 0.00 |
| **Positive Adjustments** | 0.00 | | | |
| | | | **Subtotal** | 1,365,270.56 |
| **Subtotal** | 1,365,265.18 | | **Outstanding Checks** | 5.38 |
| **Negative Adjustments** | 0.00 | | | |
| | | | **Ending Balance** | 1,365,265.18 |
| **Ending G/L Balance** | 1,365,265.18 | | | |
| **Difference** | 0.00 | | | |

| Posting Date | Docume nt Type | Document No. | Account Type | Account No. | Description | Bal. Accou nt Type | Bal. Account No. | Amount | Cleared / Balance Amt. | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| **Checks** | | | | | | | | | | |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Donnelle Irland - SNT | G/L | | 500.00 | 500.00 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Taylor Gill - FPT | G/L | | 392.14 | 392.14 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Timothy Hartley - FPT | G/L | | 302.39 | 302.39 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | California Pooled Trust F/B/O Noah | G/L | | 47.07 | 47.07 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | California Pooled Trust F/B/O | G/L | | 34.85 | 34.85 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | California Pooled Trust F/B/O | G/L | | 96.46 | 96.46 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Te'Ata Jones Family Trust | G/L | | 190.56 | 190.56 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Irrevocable SPT F/B/O Jack | G/L | | 250.00 | 250.00 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | North Carolina Pooled Trust F/B/O | G/L | | 400.00 | 400.00 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | The Avril Terry Special Needs Trust | G/L | | 120.93 | 120.93 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | The Avril Terry Special Needs Trust | G/L | | 599.52 | 599.52 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | The Avril Terry Special Needs Trust | G/L | | 120.93 | 120.93 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | The Delois Jones Special Needs | G/L | | 121.20 | 121.20 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Irrevocable SPT F/B/O Ryleigh | G/L | | 250.00 | 250.00 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Naitonal Pooled Trust F/B/O Jeremy | G/L | | 90.83 | 90.83 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Texas Pooled Trust F/B/O Angelee | G/L | | 124.63 | 124.63 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Te'Ata Jones Family Trust | G/L | | 24.14 | 24.14 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Karl Gustafson - NPT | G/L | | 250.00 | 250.00 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Gertrude Nunn - FPT | G/L | | 240.00 | 240.00 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Gertrude Nunn - FPT | G/L | | 62.00 | 62.00 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Ronricco McDonald - SNT #1 | G/L | | 195.52 | 195.52 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Gregory T. Jones - FPT | G/L | | 105.74 | 105.74 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Sondra Berry - MSPT | G/L | | 12.84 | 12.84 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Anthony Stalling Jr. - FPT | G/L | | 138.54 | 138.54 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Florida Pooled Trust f/b/o Lloyd | G/L | | 141.55 | 141.55 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | National Pooled Trust f/b/o | G/L | | 250.00 | 250.00 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Florida Pooled Trust F/B/O Ruby | G/L | | 133.00 | 133.00 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Florida Pooled Trust f/b/o/ Mary | G/L | | 159.00 | 159.00 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | The Floena Spencer Special Need | G/L | | 62.38 | 62.38 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | The Floena Spencer Special Need | G/L | | 1,035.04 | 1,035.04 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Christopher Edwards - NCPT | G/L | | 600.00 | 600.00 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | James Maehlmann II - FPT | G/L | | 41.54 | 41.54 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | James Maehlmann II - FPT | G/L | | 169.18 | 169.18 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | James Maehlmann II - FPT | G/L | | 41.51 | 41.51 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | The Florida Pooled Trust F/B/O | G/L | | 112.93 | 112.93 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Kentucky Pooled Trust F/B/O | G/L | | 808.66 | 808.66 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Kentucky Pooled Trust F/B/O Ryan | G/L | | 257.50 | 257.50 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Special Needs Trust F/B/O Percival | G/L | | 513.94 | 513.94 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Tennessee Pooled Trust F/B/O | G/L | | 757.00 | 757.00 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Third Party Pooled Trust F/B/O | G/L | | 430.55 | 430.55 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Landires-Espinosa - FAMT | G/L | | 83.71 | 83.71 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Ohio Pooled Trust f/b/o Michael | G/L | | 952.64 | 952.64 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Ohio McGivney Pooled SNT F/B/O | G/L | | 71.23 | 71.23 | 0.00 |
| 7/31/2024 | Payment | ONL 7/31/24 - | G/L | | Ohio McGivney Pooled SNT F/B/O | G/L | | 72.20 | 72.20 | 0.00 |
| 7/31/2024 | Payment | WIRE 7/31/24 - | G/L | | Paylocity | G/L | | 47,206.34 | 47,206.34 | 0.00 |
| **Total Checks** | | | | | | | | 562,671.82 | 562,671.82 | 0.00 |

**Bank Rec. Report**
Center for Special Needs Trust
Wells Fargo Operating DIP

Monday, August 5, 2024 2:04 PM
Page    1
LDAVIS

| | | |
|---|---|---|
| **Bank Account No.** | BA0005 | |
| **Statement No.** | 073124 | |
| **Statement Date** | 7/31/2024 | **Currency Code** |

| | | | | |
|---|---|---|---|---|
| **G/L Balance ($)** | 1,365,265.18 | | **Statement Balance** | 1,365,270.56 |
| **G/L Balance** | 1,365,265.18 | | **Outstanding Deposits** | 0.00 |
| **Positive Adjustments** | 0.00 | | | |
| | | | **Subtotal** | 1,365,270.56 |
| **Subtotal** | 1,365,265.18 | | **Outstanding Checks** | 5.38 |
| **Negative Adjustments** | 0.00 | | | |
| | | | **Ending Balance** | 1,365,265.18 |
| **Ending G/L Balance** | 1,365,265.18 | | | |
| **Difference** | 0.00 | | | |

| Posting Date | Docume nt Type | Document No. | Account Type | Account No. | Description | Bal. Accou nt Type | Bal. Account No. | Amount | Cleared / Balance Amt. | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| **Checks** | | | | | | | | | | |
| **Deposits** | | | | | | | | | | |
| 7/10/2024 | Payment | 67372248 | G/L | | Devin Sanders MSA Fee | G/L | | 200.00 | 200.00 | 0.00 |
| 7/10/2024 | Payment | 67372249 | G/L | | Mona Coffman MSA Fee | G/L | | 750.00 | 750.00 | 0.00 |
| 7/10/2024 | Payment | 67372250 | G/L | | David Gutierrez MSA Fee | G/L | | 1,000.00 | 1,000.00 | 0.00 |
| 7/10/2024 | Payment | 67372251 | G/L | | Richard Creger MSA Fee | G/L | | 1,000.00 | 1,000.00 | 0.00 |
| 7/10/2024 | Payment | 67372252 | G/L | | Jose Rodriguez MSA Fee | G/L | | 1,000.00 | 1,000.00 | 0.00 |
| 7/10/2024 | Payment | 67372253 | G/L | | Ernest Davis MSA Fee | G/L | | 1,000.00 | 1,000.00 | 0.00 |
| 7/10/2024 | Payment | 67372254 | G/L | | Kwai Ling Chan Leung - Trust | G/L | | 9,633.22 | 9,633.22 | 0.00 |
| 7/16/2024 | Reminder | 25656 | G/L | | Adjust for opening deposit pd from | G/L | | 100.00 | 100.00 | 0.00 |
| 7/16/2024 | Payment | 67372255 | G/L | | Kenisha Oteris May Loan Refund | G/L | | 2,720.00 | 2,720.00 | 0.00 |
| 7/22/2024 | Payment | 25658 | G/L | | Transfer remaining AMB op funds to | G/L | | 268,507.35 | 268,507.35 | 0.00 |
| 7/22/2024 | Payment | 25660 | G/L | | reclass $5K from WF, retained for | G/L | | -5,000.00 | -5,000.00 | 0.00 |
| 7/31/2024 | Payment | 67372256 | G/L | | Lawrence Stanard - Trust Retention | G/L | | 2,030.46 | 2,030.46 | 0.00 |
| 7/31/2024 | Payment | 67372257 | G/L | | Jose Hurtado MSA Fee | G/L | | 400.00 | 400.00 | 0.00 |
| **Total Deposits** | | | | | | | | 283,341.03 | 283,341.03 | 0.00 |
| **Outstanding Checks** | | | | | | | | | | |
| 6/28/2024 | Payment | 30052 | G/L | | Decision Dynamics, LLC | G/L | | 5.38 | 0.00 | 5.38 |
| **Total Outstanding Checks** | | | | | | | | 5.38 | | |

# Analyzed Business Checking

Account number: ████3831 ■ July 1, 2024 - July 31, 2024 ■ Page 1 of 3



**Questions?**

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*

1-800-CALL-WELLS (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

THE CENTER FOR SPECIAL NEEDS TRUST ADMIN
CORPORATE ACCOUNT
DEBTOR IN POSSESSION
CH11 CASE #24-00676 (MFL)
12425 28TH ST N STE 301
ST PETERSBURG FL 33716-1826

## Account summary

*Analyzed Business Checking*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████53831 | $1,644,601.35 | $283,356.03 | -$562,686.82 | $1,365,270.56 |

## Credits
Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/10 | 4,950.00 | Desktop Check Deposit |
| | 07/10 | 9,633.22 | Desktop Check Deposit |
| | 07/16 | 15.00 | Online Transfer Reversal Ref #Bb0NW39823    Reversed from Debit below |
| | 07/16 | 25.00 | Online Transfer Initial Deposit Refund Ref #Bb0NW2Yrg9 |
| | 07/16 | 25.00 | Online Transfer Initial Deposit Refund Ref #Bb0NW35Fcn |
| | 07/16 | 50.00 | Online Transfer Opening Deposit Refund Ref #Bb0NW2Zlwq |
| | 07/17 | 2,720.00 | Center for Speci The Center 1092958 Kenisha Oteris Loan Refund |
| | 07/22 | 263,507.35 | WT Fed#00070 American Momentum /Org=The Center for Special Needs Trust Srf# 1547329 Trn#240722215756 Rfb# |
| | 07/31 | 2,430.46 | Desktop Check Deposit |
| | | $283,356.03 | Total electronic deposits/bank credits |
| | | $283,356.03 | Total credits |

## Debits
Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/01 | 4,585.00 < | Business to Business ACH Debit - Puzzle Hr Bill.Com 015Snlofpg3Bbb4 Puzzle Hr - Inv #1900-18086 |
| Payroll Total $46,023.14 | 07/02 | 11,315.56 | WT Fed#01745 Berkshire Bank /Ftr/Bnf=Paylocity Corporation Srf# 7/05/24 Payroll Trn#240702181189 Rfb# 10 |
| | 07/02 | 34,707.58 | WT 240702-181135 Fifth Third Bank, N /Bnf=Paylocity Corporation Srf# 7/05/24 Payroll Trn#240702181135 Rfb# 9 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ████3831 ■ July 1, 2024 - July 31, 2024 ■ Page 2 of 3



*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/02 | 2,130.00 < | Business to Business ACH Debit - Clientsfirstbusi Purchase 240702 xxxxx7958 The Center for Special |
| | 07/03 | 7,664.74 < | Business to Business ACH Debit - Hallmark Develop Web Pmts 070324 2Bv8Bb The Center for Special |
| | 07/08 | 62.57 < | Business to Business ACH Debit - Amtrust NA Payment Jul 05 38291485 The Center for Special |
| | 07/09 | 1.24 < | Business to Business ACH Debit - Amtrust NA Payment Jul 08 38301106 The Center for Special |
| | 07/09 | 2,742.81 < | Business to Business ACH Debit - Mid Atlantic Tr ACH Pulls 240708 Centspnd The Center for Special Needs Trust Administration |
| | 07/10 | 84.10 < | Business to Business ACH Debit - Mid Atlantic Tr ACH Pulls 240709 Centspnd The Center for Special Needs Trust Administration |
| | 07/10 | 17,732.39 < | Business to Business ACH Debit - United Healthcar EDI Paymts 815516400503 1*240708143~Iea*1*240708141~ |
| | 07/11 | 2,512.73 | Client Analysis Srvc Chrg 240710 Svc Chge 0624 00000████3831 |
| | 07/12 | 811.00 < | Business to Business ACH Debit - Colonial Life Ins. Prem. 240710 E5814215 Center for Special Nee |
| | 07/15 | 42,185.27 | ACH Prep Origintn - The Center for S - File 7878782339 Coid 1593705979 |
| | 07/16 | 15.00 | Online Transfer Incoming Wire Fee Reimbursement Ref #Bb0NW38Kkj |
| Payroll Total $45,843.66 | 07/16 | 11,279.18 | WT Fed#08960 Berkshire Bank /Ftr/Bnf=Paylocity Corporation Srf# 7/19/24 Payroll Trn#240716072084 Rfb# 14 |
| | 07/16 | 34,564.48 | WT 240716-072044 Fifth Third Bank, N /Bnf=Paylocity Corporation Srf# 7/19/24 Payroll Trn#240716072044 Rfb# 13 |
| | 07/16 | 201,841.48 | ACH Prep Origintn - The Center for S - File 7878782339 Coid 1593705979 |
| | 07/18 | 8,999.25 | John Hancock BILLPAY 240717 B2419970836632 The Center for Special |
| | 07/19 | 13,276.77 | Protective Life E-Payments 240717 P00B00465599 Laura Davis |
| | 07/23 | 62.56 < | Business to Business ACH Debit - Amtrust NA Payment Jul 22 38385885 The Center for Special |
| | 07/23 | 2,190.61 < | Business to Business ACH Debit - Plic-Sbd Insur Clm 240722 Pact#233251518 Wells Fargo Corp |
| | 07/23 | 2,738.07 < | Business to Business ACH Debit - Mid Atlantic Tr ACH Pulls 240722 Centspnd The Center for Special Needs Trust Administration |
| | 07/23 | 20,692.33 < | Business to Business ACH Debit - 1st Bankcard Ctr Online Pmt 240723 CC0009297126 0000The Center for S |
| Payroll Total $47,206.34 | 07/31 | 11,460.25 | WT Fed#05975 Berkshire Bank /Ftr/Bnf=Paylocity Corporation Srf# 8/02/24 Payroll Trn#240731060890 Rfb# 17 |
| | 07/31 | 20,952.74 | Online Transfer June 2024 Loans Ref #Bb0P2Lzt52 |
| | 07/31 | 35,746.09 | WT 240731-060897 Fifth Third Bank, N /Bnf=Paylocity Corporation Srf# 8/02/24 Payroll Trn#240731060897 Rfb# 18 |
| | | $490,353.80 | Total electronic debits/bank debits |

*< Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 30044 | 243.39 | 07/03 | 30048 | 98.36 | 07/03 | 30053* | 72.85 | 07/03 |
| 30045 | 242.72 | 07/03 | 30049 | 506.09 | 07/03 | 30054 | 303.08 | 07/03 |
| 30046 | 320.71 | 07/03 | 30050 | 39.00 | 07/03 | 30055 | 42.40 | 07/05 |
| 30047 | 223.96 | 07/03 | 30051 | 1,581.25 | 07/01 | 30056 | 1,821.75 | 07/05 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ████3831 ■ July 1, 2024 - July 31, 2024 ■ Page 3 of 3



*Checks paid (continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 30057 | 73.59 | 07/05 | 30066 | 38,631.05 | 07/17 | 30074 | 7.28 | 07/26 |
| 30058 | 853.80 | 07/05 | 30067 | 267.62 | 07/22 | 30075 | 72.85 | 07/30 |
| 30059 | 794.67 | 07/05 | 30068 | 214.16 | 07/23 | 30076 | 1,402.41 | 07/29 |
| 30060 | 214.16 | 07/05 | 30069 | 75.00 | 07/22 | 30077 | 8,278.17 | 07/30 |
| 30061 | 672.99 | 07/12 | 30070 | 188.20 | 07/23 | 30078 | 73.59 | 07/30 |
| 30062 | 107.74 | 07/16 | 30071 | 45.46 | 07/19 | 30079 | 145.74 | 07/30 |
| 30063 | 281.88 | 07/16 | 30072 | 39.00 | 07/29 | 30080 | 3,624.18 | 07/31 |
| 30064 | 100.00 | 07/15 | 30073 | 137.50 | 07/30 | 30081 | 36.42 | 07/31 |
| 30065 | 10,500.00 | 07/18 | | | | | | |

$72,333.02    Total checks paid

*\* Gap in check sequence.*

$562,686.82    Total debits

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/30 | 1,644,601.35 | 07/10 | 1,570,726.80 | 07/19 | 1,207,737.52 |
| 07/01 | 1,638,435.10 | 07/11 | 1,568,214.07 | 07/22 | 1,470,902.25 |
| 07/02 | 1,590,281.96 | 07/12 | 1,566,730.08 | 07/23 | 1,444,816.32 |
| 07/03 | 1,580,567.06 | 07/15 | 1,524,444.81 | 07/26 | 1,444,809.04 |
| 07/05 | 1,576,766.69 | 07/16 | 1,276,470.05 | 07/29 | 1,443,367.63 |
| 07/08 | 1,576,704.12 | 07/17 | 1,240,559.00 | 07/30 | 1,434,659.78 |
| 07/09 | 1,573,960.07 | 07/18 | 1,221,059.75 | 07/31 | 1,365,270.56 |

Average daily ledger balance    $1,463,831.25

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**Bank Rec. Test Report**

Center for Special Needs Trust

Wells Fargo Retention DIP

| | |
|---|---|
| **Bank Account No.** | BA0006 |
| **Statement No.** | 073124 |
| **Statement Date** | 7/31/2024 |

**Currency Code**

| | | | |
|---|---|---|---|
| **G/L Balance ($)** | 280,854.40 | **Statement Balance** | 280,854.40 |
| **G/L Balance** | 280,854.40 | **Outstanding Deposits** | 0.00 |
| **Positive Adjustments** | 0.00 | | |
| **Subtotal** | 280,854.40 | **Subtotal** | 280,854.40 |
| **Negative Adjustments** | 0.00 | **Outstanding Checks** | 0.00 |
| **Ending G/L Balance** | 280,854.40 | **Ending Balance** | 280,854.40 |
| **Difference** | 0.00 | | |

| Posting Date | Docume nt Type | Document No. | Account Type | Account No. | Description | Bal. Accou nt Type | Bal. Account No. | Amount | Cleared / Balance Amt. | Difference |
|---|---|---|---|---|---|---|---|---|---|---|

# Analyzed Business Checking

Account number: ███████3872 ■ July 1, 2024 - July 31, 2024 ■ Page 1 of 1



THE CENTER FOR SPECIAL NEEDS TRUST ADMIN
CORPORATE RETENTION ACCOUNT
DEBTOR IN POSSESSION
CH11 CASE #24-00676 (MFL)
12425 28TH ST N STE 301
ST PETERSBURG FL 33716-1826

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
  1-800-CALL-WELLS (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (287)
  P.O. Box 6995
  Portland, OR 97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ███████3872 | $280,854.40 | $0.00 | $0.00 | $280,854.40 |

### Daily ledger balance summary

| Date | Balance |
|---|---|
| 06/30 | 280,854.40 |
| Average daily ledger balance | $280,854.40 |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**Center For Special Needs Trust**
**Money Market Account**

| | | |
|---|---|---|
| Money Market Account | Balance at February 29, 2024 | $130,986.71 |
| Reserve for Uncollectable Funds | | ($130,986.71) |
| Book Balance | | - 0 - |

Purportedly, The Center maintained a money market account managed by the Boston Financial Group at Fidelity that has a reported book balance of $130,986. However, the Trustee has not been able to verify this account with supportable bank or brokerage account statements and has excluded this balance from the Debtor's available funds.  As the Trustee and his forensic accountants continue to investigate the Debtor's bank and brokerage accounts and additional funds are identified and recovered, the Trustee will include those funds in subsequent monthly operating reports.