**UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION**

In re:                                                    Case No.: 8:24-bk-00676-RCT

THE CENTER FOR SPECIAL NEEDS                Chapter 11
TRUST ADMINISTRATION, INC.,

               Debtor.

_____/

**FIRST INTERIM APPLICATION OF (I) AKERMAN LLP FOR ALLOWANCE
AND PAYMENT OF COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS
FOR MICHAEL GOLDBERG, CHAPTER 11 TRUSTEE, FROM MARCH 21, 2024,
THROUGH JULY 31, 2024; (II) MICHAEL GOLDBERG, AS CHAPTER 11 TRUSTEE,
FOR ALLOWANCE AND PAYMENT OF COMPENSATION FOR SERVICES
RENDERED FROM MARCH 21, 2024, THROUGH JULY 31, 2024; AND (III)
AKERMAN LLP'S eDISCOVERY SERVICES TEAM FOR ALLOWANCE OF
COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT
OF EXPENSES INCURRED FROM APRIL 3, 2024 THROUGH JULY 31, 2024**

Name of Applicant:                          Akerman LLP

Services Provided to:                       Michael Goldberg, Chapter 11 Trustee

Date of Retention:                          March 21, 2024[1]

Period for this Application:                March 21, 2024 – July 31, 2024

Amount of Compensation Sought:              $601,700.00 (Akerman LLP)

Amount of Expense Reimbursement:            $4,820.08 (Akerman LLP)

Amount of Compensation Sought               $44,300.00 (Michael Goldberg, Chapter 11 Trustee)

Amount of Compensation Sought:              $51,890.00 (Akerman LLP's eDiscovery Services Team)

Amount of Expense Reimbursement:            $27,569.14 (Akerman LLP's eDiscovery Services Team)

---

[1] Akerman LLP's eDiscovery Services Team was employed effective April 3, 2024.

Amount of Original Retainer:          $0          Current Balance: $0

Blended Hourly Rate this Application: $556.25          Cumulative: $556.25

This is a(n): _____X_____ interim _____ final application.

Disclose the following for each prior application:

| | | Requested | | | | Approved | | Paid | | Holdback |
|---|---|---|---|---|---|---|---|---|---|---|
| Filed | Period | Fees | Hrs. | Rate | Exps. | Fees | Exps. | Fees | Exps. | |
| N/A | | | | | | | | | | |
| **Total** | | | | | | | | | | |

77772192;2

**First Interim Fee Application of Akerman LLP as Attorneys for
Michael Goldberg, Chapter 11 Trustee
March 21, 2024 – July 31, 2024**

| Name | Position; Experience; Concentration | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| Steven R. Wirth | Partner; admitted in 1999; bankruptcy | $700 | 466.00 | $326,200.00 |
| David M. Doney | Partner; admitted in 1991; corporation | $700 | 41.80 | $29,260.00 |
| Marc J. Gottlieb | Partner; admitted in 1989; CFS+ | $700 | 19.90 | $13,930.00 |
| Raye C. Elliott | Partner; admitted in 1994; bankruptcy and tax | $625 | 122.40 | $76,500.00 |
| David J. Rosen | Partner; admitted in 2013; tax | $625 | 1.60 | $1,000.00 |
| Stacey A. Prince-Troutman | Partner; admitted in 2002; tax | $625 | 1.00 | $625.00 |
| John L. Dicks | Partner; admitted in 2011; litigation | $625 | 44.40 | $27,750.00 |
| Catherine R. Choe | Associate; admitted in 2020; bankruptcy | $350 | 319.20 | $111,720.00 |
| Robin Barbour | Paralegal | $225 | 6.90 | $1,552.50 |
| Sal Papsidero | Paralegal | $225 | 1.00 | $225.00 |
| Kimberly A. Smiley | Paralegal | $225 | 38.70 | $8,707.50 |
| Jennifer S. Meehan | Paralegal | $225 | 18.80 | $4,230.00 |
| **TOTAL** | | **$556.25[2]** | **1081.70** | **$601,700.00** |

---

[2] The blended rate <u>excluding</u> paraprofessionals is $577.57.

77772192;2

**First Interim Fee Application of Michael Goldberg, Chapter 11 Trustee**
**March 21, 2024 – July 31, 2024**

| Name | Position; Experience; Concentration | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| Michael I. Goldberg[3] | Partner; admitted in 1991; bankruptcy | $500 | 88.60 | $44,300.00 |
| **TOTAL** | | **$500** | **88.60** | **$44,300.00** |

---

[3] The hourly rate for the Chapter 11 Trustee is set at $500 per hour for services rendered in this case and is proposed as an interim measure which reflects an estimate of reasonable compensation for the Trustee's services. The Chapter 11 Trustee reserves the right to revisit the issue of compensation at the end of the case, with consultation with the Office of the United States Trustee..

77772192;2

**First Interim Fee Application of Akerman eDiscovery Services Team**
**April 3, 2024 – July 31, 2024**

| Name | Position; Experience; Concentration | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| Elan S. Hersh | Partner; admitted in 2012; eDiscovery Services | $550 | 26.90 | $14,795.00 |
| David R. Grasher | Partner; admitted in 2005; eDiscovery Services | $550 | 5.40 | $2,970.00 |
| Emily K. Bartkowicz | Litigation Support Manager; eDiscovery Services | $385 | 1.50 | $577.50 |
| Juan Gonzalez | Sr. eDiscovery Project Coordinator; eDiscovery Services | $315 | 15.50 | $4,882.50 |
| Mark White | eDiscovery Project Coordinator; eDiscovery Services | $315 | 45.50 | $14,332.50 |
| Sun Le | eDiscovery Project Coordinator; eDiscovery Services | $315 | 10.60 | $3,339.00 |
| Thanh V. Le | eDiscovery Project Coordinator; eDiscovery Services | $315 | 15.70 | $4,945.50 |
| William Boren | Sr. eDiscovery Project Coordinator; eDiscovery Services | $315 | 19.20 | $6,048.00 |
| **TOTAL** | | **$370.46[4]** | **140.3** | **$51,890.00** |

---

[4] The blended rate <u>excluding</u> paraprofessionals is $550.

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

In re:                                                    Case No.: 8:24-bk-00676-RCT

THE CENTER FOR SPECIAL NEEDS                              Chapter 11
TRUST ADMINISTRATION, INC.,

        Debtor.

_____/

**FIRST INTERIM APPLICATION OF (I) AKERMAN LLP FOR ALLOWANCE**
**AND PAYMENT OF COMPENSATION FOR SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS**
**FOR MICHAEL GOLDBERG, CHAPTER 11 TRUSTEE, FROM MARCH 21, 2024,**
**THROUGH JULY 31, 2024; (II) MICHAEL GOLDBERG, AS CHAPTER 11 TRUSTEE,**
**FOR ALLOWANCE AND PAYMENT OF COMPENSATION FOR SERVICES**
**RENDERED FROM MARCH 21, 2024, THROUGH JULY 31, 2024; AND (III)**
**AKERMAN LLP'S eDISCOVERY SERVICES TEAM FOR ALLOWANCE OF**
**COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT**
**OF EXPENSES INCURRED FROM APRIL 3, 2024 THROUGH JULY 31, 2024**

Akerman LLP ("**Akerman**"), counsel for Michael Goldberg (the "**Chapter 11 Trustee**"),

the Chapter 11 Trustee, and Akerman's eDiscovery Services Team ("**Akerman eDiscovery**

**Services Team**") submit their application (the "**Application**"), pursuant to Sections 330 and 331

of Title 11 of the United States Code (as amended, the "Bankruptcy Code"), Rule 2016 of the

Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and the United States Trustee

Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed

Under Section 330 of the Bankruptcy Code effective January 30, 1996 (the "**U.S. Trustee**

**Guidelines**"), for the allowance of interim compensation for professional services rendered from

March 21, 2024[5], through and including July 31, 2024, and for reimbursement of expenses incurred in connection with such services (the "**First Interim Compensation Period**"), and in support thereof respectfully represents as follows:

## I.    INTRODUCTION

**A.    Background**

1.      On February 9, 2024 (the "**Petition Date**"), The Center for Special Needs Trust Administration, Inc. (the "Debtor") filed a voluntary chapter 11 petition (Doc. 1).

2.      On March 8, 2024, the U.S. Trustee filed an Expedited Motion for Order Directing the United States Trustee to Appoint a Chapter 11 Trustee by Agreement of the Debtor (Doc. 88). The Court granted the U.S. Trustee's Motion by Order dated March 11, 2024 (Doc. 93).

3.      On March 21, 2024, the Court entered its Order Approving Appointment of Chapter 11 Trustee, appointing Michael Goldberg as Chapter 11 Trustee (Doc. 109).

4.      The Debtor is a 501(c)(3) non-profit Florida corporation that administers pooled trusts and other forms of special needs trusts.

5.       This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. The statutory predicates for the relief sought herein are sections 327(a) and 330 of the Bankruptcy Code, as complemented by Bankruptcy Rules 2014 and 2016, and Local Bankruptcy Rule 2016(B)(1).

---

[5] Akerman LLP's eDiscovery Services Team was employed effective April 3, 2024.

**B.**    **Appointment of Chapter 11 Trustee**

6.    On March 8, 2024, the U.S. Trustee filed an Expedited Motion for Order Directing the United States Trustee to Appoint a Chapter 11 Trustee by Agreement of the Debtor (Doc. 88). The Court granted the U.S. Trustee's Motion by Order dated March 11, 2024 (Doc. 93).

7.    On March 21, 2024, the Court entered its Order Approving Appointment of Chapter 11 Trustee, appointing Michael Goldberg as Chapter 11 Trustee (Doc. 109).

**C.**    **Retention of Akerman and Billing History**

8.    On March 22, 2024, the Chapter 11 Trustee filed his Application for Order Authorizing Employment of Steven R. Wirth and the law firm of Akerman LLP as Attorney for the Chapter 11 Trustee (Doc. 113).

9.    On April 9, 2024, the Court entered Order Approving Application to Employ Steven R. Wirth and the law firm of Akerman LLP as Attorney for the Chapter 11 Trustee Effective as of March 22, 2024 (Doc. 163).

10.    On April 23, 2024, the Chapter 11 Trustee filed his Application to Employ Akerman LLP's eDiscovery Services Team Effective as of April 3, 2024 (Doc. 183).

11.    On May 15, 2024, the Court entered the Order Approving Trustee's Application to Employ Akerman LLP's eDiscovery Services Team Effective as of April 3, 2024 (Doc. 219).

12.    This Application is Akerman's first interim application for approval and allowance of compensation and reimbursement of expenses.   Akerman makes this interim application pursuant to Sections 330 and 331 of the Bankruptcy Code.  No prior application has been made to this or any other court for the relief requested herein.

8

13.     Akerman has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services rendered in this case.

14.     No promises have been received by Akerman or any member thereof as to compensation in connection with this case other than in accordance with the provisions of the Bankruptcy Code.

## II.     <u>CASE STATUS</u>

15.     The Debtor is a 501(c)(3) non-profit Florida corporation that administers pooled trusts and other forms of special needs trusts.

16.     The Debtor is the trustee or co-trustee of numerous special needs trusts, including both stand-alone trusts and pooled trusts (the "**<u>Trusts</u>**") for approximately 2,000 beneficiaries, many of whom suffer from various levels of disability (the "**<u>Beneficiaries</u>**"). As of May 2024, the Center was overseeing 2,036 trusts, including 1,208 pooled trusts, 647 individual stand-alone trusts, and a handful of other non-pooled trusts.

17.      Certain Trusts were funded by settlements which are confidential. Other Trusts and settlements involve minors. The Debtor's primary service as trustee of the Trusts is to manage the Trusts, maintain records for assets managed by third-party investment managers, respond to request for distributions from Beneficiaries, and make distributions in a manner that still ensures that the applicable beneficiary meets the income and asset thresholds to qualify for certain public assistance benefits, such as Medicaid, Social Security, or Supplemental Security Income. The Debtor's services help to ensure that Beneficiaries maintain their qualification for these critical public assistance benefits.

18.    Each Beneficiary has his or own trust account or sub-trust account (a "**Trust Account**") that reflects the specific assets in the respective Beneficiary's Trust, or in the case of a pooled Trust, the specific assets allocated to the Beneficiary's sub-trust account. Other than the purported Loan (as defined and discussed below), the Trust investments are managed by different financial advisory companies, not the Debtor itself.

19.    As the Debtor outlined in its Case Management Summary (Doc. 7), the Debtor's leadership discovered that approximately $100,000,000 of funds from Beneficiaries and the Debtor itself was loaned to Boston Financial Group ("**BFG**"), a group controlled by the Debtor's founder Leo Govoni ("**Govoni**"), which loan remains outstanding in an amount of not less than $142,283,314 (the "**Loan**"). The improper transfers of these funds have left over 1500 trust accounts either partially or fully compromised. The Debtor filed this case for the purpose of, *inter alia*, pursuing claims against responsible parties with the goal of recovering the transferred funds and other assets.

20.    Based on filings to date in this case,[6] the Debtor has determined that approximately 1,570 of the Trust Accounts are compromised to some extent (the "**Compromised Trust Accounts**"). It also appears that the remaining 470 Trust Accounts have no exposure to the transfers and are completely invested in legitimate financial products with their investment accounts being managed by institutional financial advisory firms.

21.    On March 4, 2024_, the Official Committee of Unsecured Creditors (the "**Committee**") was appointed. Since his appointment, the Chapter 11 Trustee has been in regular contact with the Committee and the United States Trustee regarding every major issue involving

---

[6] The Chapter 11 Trustee has hired Kapila Mukamal as its forensic accountant to further investigate the Debtor's initial findings and determine, to the extent it is able, the true nature and extent of the loss to each Beneficiary.

in this case and both have been instrumental in assisting the Chapter 11 Trustee in advancing this case forward for the benefit of all constituencies.

### III. <u>APPLICATION</u>

22.     By this Application, Akerman is seeking full allowance of (a) compensation for professional services rendered by Akerman, as counsel for the Chapter 11 Trustee, during the First Interim Compensation Period, (b) reimbursement of expenses incurred by Akerman in connection with such services during the First Interim Compensation Period, (c) compensation for services rendered by the Chapter 11 Trustee, (d) compensation for professional services rendered by the Akerman eDiscovery Services Team, and (e) reimbursement of expenses incurred by the Akerman eDiscovery Services Team in connection with such services during the First Interim Compensation Period.

23.     In this Application, Akerman seeks approval of the amount of $601,700.00 for legal services rendered on behalf of the Chapter 11 Trustee during the First Interim Compensation Period and the amount of $4,820.08 for reimbursement of expenses incurred in connection with the rendition of such services, for a total award of $606,520.08. The fees sought by this Application reflect an aggregate of 1,081.70 hours of attorney and paraprofessional time spent and recorded in performing services for the Chapter 11 Trustee during the First Interim Compensation Period, at a blended average hourly rate of $556.25 for both professionals and paraprofessionals.

24.     In this Application, the Chapter 11 Trustee seeks approval of the amount of $44,300.00 for services rendered as Chapter 11 Trustee during the First Interim Compensation Period.  The fees sought by this Application reflect an aggregate of 88.60 hours of time spent and recorded in performing services as the Chapter 11 Trustee during the First Interim Compensation Period, at the hourly rate for $500.

11

25.     In this Application, the Akerman eDiscovery Services Team seeks approval of the amount of $51,890.00 for eDiscovery services rendered on behalf of the Chapter 11 Trustee during the First Interim Compensation Period and the amount of $27,569.14 for reimbursement of expenses incurred in connection with the rendition of such services, for a total award of $79,459.14. The fees sought by this Application reflect an aggregate of 140.30 hours of attorney and paraprofessional time spent and recorded in performing services for the Chapter 11 Trustee during the First Interim Compensation Period, at a blended average hourly rate of $370.46 for both professionals and paraprofessionals.

26.     Akerman maintains computerized records of the time expended in the rendering of the professional services required by the Chapter 11 Trustee.  These records are maintained in the ordinary course of Akerman's business.  For the convenience of the Court and parties in interest, a billing summary for the First Interim Compensation Period is attached as part of the cover sheet, setting forth the name of each attorney and paraprofessional for whose work on this case compensation is sought, each attorney's year of bar admission, the aggregate amount of time expended by each such attorney or paraprofessional, the hourly billing rate for each such attorney or paraprofessional at Akerman's current billing rates and an indication of the individual amounts requested as part of the total amount of compensation requested.  In addition, set forth in the billing summary is additional information indicating whether each attorney is a partner or associate, the number of years each attorney has held such position, and each attorney's area of concentration. The compensation requested by Akerman is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under the Bankruptcy Code.

27.     Attached hereto as **Exhibits A** and **C** are time entry records broken down in tenths of an hour by project category, based on the U.S. Trustee Guidelines, setting forth a detailed

77772192;2

description of services performed by each attorney and paraprofessional on behalf of the Chapter 11 Trustee for the First Interim Compensation Period.

28.    Akerman also maintains computerized records of all expenses incurred in connection with the performance of professional services.  A summary of the amounts and categories of expenses for which reimbursement is sought for the First Interim Compensation Period is attached hereto as **Exhibit B** and **D**.

## IV.    SUMMARY OF PROFESSIONAL SERVICES RENDERED

29.    To provide an orderly summary of the services rendered on behalf of the Chapter 11 Trustee by Akerman, and in accordance with the U.S. Trustee Guidelines, Akerman has established the following separate project billing categories in connection with this case:

|     |                                                    |
| --- | -------------------------------------------------- |
| (a) | B110 Case Administration                           |
| (b) | B120 Asset Analysis and Recovery                   |
| (c) | B130 Asset Disposition                             |
| (d) | B140 Relief from Stay/Adequate Protection Proceedings |
| (e) | B150 Meeting of and Communications with Creditors  |
| (f) | B160 Fee/Employment Applications                   |
| (g) | B170 Fee/Employment Objections                     |
| (h) | B180 Avoidance Action Analysis                     |
| (i) | B185 Assumption/Rejection of Leases and Contracts  |
| (j) | B190 Other Contested Matters                       |
| (k) | B192 Adversary Proceedings                         |
| (l) | B195 Non-Working Travel                            |
| (m) | B210 Business Operations                           |
| (n) | B220 Employee Benefits/Pensions                    |
| (o) | B230 Financing/Cash Collections                    |
| (p) | B240 Tax Issues                                    |
| (q) | B250 Real Estate                                   |
| (r) | B251 Personal Property                             |
| (s) | B260 Board of Directors Matters                    |
| (t) | B310 Claims Administration and Objections          |
| (u) | B320 Plan and Disclosure Statement                 |
| (v) | B410 General Bankruptcy Advice/Opinions            |
| (w) | B420 Restructurings                                |

30.     The following summary is intended to highlight a number of the services rendered by Akerman in the separate project billing categories where Akerman has expended a considerable number of hours on behalf of the Chapter 11 Trustee, and it is not meant to be a detailed description of all of the work performed.  Detailed descriptions of the day-to-day services provided by Akerman during the First Interim Compensation Period and the time expended performing such services in each project billing category are fully set forth in **Exhibit A** hereto.

(a)     **B110 – Case Administration**

31.     During the First Interim Compensation Period, Akerman responded to thousands of inquiries from creditors and beneficiaries regarding trust funds and distributions and administration going forward. Akerman has worked diligently to address concerns of creditors and the U.S. Trustee.

32.     During the First Interim Compensation Period, Akerman also reviewed and filed Monthly Operating Reports for the months of March 2024 (Doc. 216), April 2024 (Doc. 241), May 2024 (Doc. 279), June 2024 (Doc. 317), and July 2024 (Doc. 329).

(b)     **B130 - Asset Disposition**

33.     During the First Interim Compensation Period, Akerman prepared and filed the Chapter 11 Trustee's Application for Authorization to Employ Landvest Inc. as Exclusive Broker (Doc. 275) to market and sell 3,364 acres of conservation easement-encumbered timberland in Newry, Oxford County, Maine (the "**Maine Property**") owned by the Debtor.

34.     On July 19, 2024, the Court entered the Order Approving Chapter 11 Trustee's Application for Authorization to Employ Landvest Inc. as Exclusive Broker ( Doc. 301).

35.     The Chapter 11 Trustee is working with the Exclusive Broker to market and sell the Maine Property in order to realize the true and proper value of the Maine Property.

(c)    **B140 – Relief from Stay/Adequate Protection Proceedings**

36.    During the First Interim Compensation Period, Akerman prepared and filed the Chapter 11 Trustee's Motion for Relief from Stay, to the Extent Applicable, to Allow Trust Beneficiaries to Assert Claims Against Surety Bonds (Doc. 173).

37.    On May 7, 2024, the Court entered the Order Granting Chapter 11 Trustee's Motion for Relief from Stay, to the Extent Applicable, to Allow Trust Beneficiaries to Assert Claims Against Surety Bonds (Doc. 207).

38.    During the First Interim Compensation Period, Akerman also prepared and filed the Chapter 11 Trustee's Motion to Enforce Automatic Stay (Doc. 195) (the "**Motion to Enforce Automatic Stay**").

39.    On May 10, 2024, Akerman filed a Motion to Set Briefing Schedule and Final Hearing on Motion to Enforce Automatic Stay (Doc. 212).

40.    On May 21, 2024, the Court entered the Order Granting Chapter 11 Trustee's Motion to Set Briefing Schedule and Final Hearing on Motion to Enforce Automatic Stay (Doc. 227).

41.    Also on May 21, 2024, the Committee filed an Expedited Motion to Determine Automatic Stay Does Not Exist, or Alternatively, Motion for Relief from Stay (Doc. 229) (the "**Expedited Motion**"*)*.

42.    A preliminary on the Expedited Motion was held on May 23, 2024.

43.    On May 24, 2024, Akerman prepared and filed an Agreed Motion to Extend Time to Briefing Scheduling Deadlines for Motion to Enforce Automatic Stay (Doc. 233).

44.    On June 5, 2024, Clark Chamberlin by and through Todd Chamberlin and Kelli Chamberlin ("**Class Plaintiffs**"), individually and for the putative Class of special needs trust

15

beneficiary and/or grantor-victims of the hundred-million-dollar theft of SNT assets, filed an Objection (Doc. 252) to the Motion to Enforce Automatic Stay.

45.     On June 6, 2024, Akerman prepared and filed Joint Motion to Reschedule Hearing On Motion to Enforce Automatic Stay, (II) Extend Briefing Schedule, and (III) Utilize June 14, 2024 Hearing Date as Scheduling Conference (Doc. 253).

46.     On June 7, 2024, the Court entered the Order Granting Agreed Motion to Extend Briefing Schedule Deadlines for the Motion to Enforce Automatic Stay to June 5, 2024 (Doc. 255).

47.     On June 14, 2024, Class Plaintiffs filed a Response to Joint Motion to Reschedule Hearing On Motion to Enforce Automatic Stay, (II) Extend Briefing Schedule, and (III) Utilize June 14, 2024 Hearing Date as Scheduling Conference (Doc. 265).

48.     Also on June 14, 2024, the Court entered the Unopposed Order Granting Motion For Relief From Stay or Alternatively, Motion for Relief from the Automatic Stay Filed by Creditor Committee Unsecured Creditors' Committee (Doc. 267).

49.     A scheduling conference was held on June 14, 2024.

50.     On June 25, 2024, the Court entered the Order Granting Motion To Reschedule Hearing on Motion to Enforce Automatic Stay, (II) Extend Briefing Schedule, and (III) Utilize June 14, 2024 Hearing Date as Scheduling Conference (Doc. 273).

51.     On July 10, 2024, Akerman prepared and filed a Reply to Chamberlin Class Plaintiffs' Objection and American Momentum Bank's Objection to Chapter 11 Trustee's Motion to Enforce Automatic Stay (Doc. 290).

52.     On July 11, 2024, American Momentum Bank's ("**AMB**") filed a Precautionary Motion for Relief from Stay (Doc. 291).

53.     On July 19, 2024, Akerman prepared and filed a Response to AMB's Precautionary Motion for Relief from the Automatic Stay (Doc. 302).

54.     Akerman prepared for and attended a hearing on July 23, 2024, on the Motion to Enforce Automatic Stay and AMB's Precautionary Motion for Relief from the Automatic Stay.

55.     On August 5, 2024, the Court entered the Order (i) Granting Chapter 11 Trustee's Motion to Enforce Automatic Stay; and (ii) Denying as Moot American Momentum Bank's Motion for Relief from the Automatic Stay (Doc. 314).

**(d)     B160 – Fee/Employment Applications**

56.     During the First Interim Compensation Period, Akerman prepared and filed the Application for Order Authorizing Employment of Steven R. Wirth and the law firm of Akerman LLP as Attorney for the Chapter 11 Trustee (Doc. 113).   On April 9, 2024, the Court entered Order Approving Application to Employ Steven R. Wirth and the law firm of Akerman LLP as Attorney for the Chapter 11 Trustee (Doc. 163).

57.     During the First Interim Compensation Period, Akerman prepared and filed the Application to Employ Soneet R. Kapila and Kapilamukamal as Forensic Accountant for Chapter 11 Trustee Nunc Pro Tunc to March 21, 2024 (Doc. 124).  On April 3, 2024, the Court entered the Order Approving Trustees Application to Employ Soneet R. Kapila and Kapilamukamal as Forensic Accountant for Chapter 11 Trustee Retroactively to March 21, 2024 (Doc. 138).

58.     During the First Interim Compensation Period, Akerman  prepared and filed the Application to Employ Akerman LLP's eDiscovery Services Team Effective as of April 3, 2024 (Doc. 183).  On May 15, 2024, the Court entered the Order Approving Trustee's Application to Employ Akerman LLP's eDiscovery Services Team Effective as of April 3, 2024 (Doc. 219).

59.     Akerman also prepared this Application.

**(e)**      **B190 – Other Contested Matters (Excluding Assumption/Rejection Motions)**

60.      During the First Interim Compensation Period, Akerman prepared for and attended the hearing on June 14, 2024 on the Motion to Compel Turnover of Records from Austin Colby Co. (Doc. 23). On August 13, 2024 the Court entered the Order Granting Motion To Compel Turnover of Records from Austin Colby Co. (Doc. 322).

61.      During the First Interim Compensation Period, Akerman prepared and filed the Expedited Motion to Compel Turnover of Records from Fiduciary Tax & Accounting Services, LLC (Doc. 240). Akerman prepared for and attended the hearing on June 14, 2024 on the Motion to Compel Turnover of Records from Fiduciary Tax & Accounting Services, LLC. On August 22, 2024, the Court entered the Order Granting Motion To Compel Turnover of Records From Fiduciary Tax & Accounting Services, LLC (Doc. 330).

**(f)**      **B192 – Adversary Proceedings**

62.      During the First Interim Compensation Period, Akerman prepared and filed a Complaint for Damages and Other Relief (Adv. Doc. 1) (the "**Adversary Complaint**") against Boston Finance Group, LLC, a Florida limited liability company ("**BFG**") and Leo J. Govoni, an individual ("**Govoni**") initiating the adversary proceeding styled *Michael Goldberg, as Chapter 11 Trustee of the estate of The Center for Special Needs Trust Administration, Inc. v. Boston Finance Group, LLC, a Florida limited liability company and Leo J. Govoni, an individual;* Adversary Proceeding No. 8:24-ap-00139-RCT (the "**Adversary Proceeding**").

63.      On June 6, 2024, Govoni filed his Answer (Adv. Doc. 7) to the Adversary Complaint.

64.      On June 7, 2024, BFG filed its Answer (Adv. Doc. 10) to the Adversary Complaint.

18

65.     On July 19, 2024, Akerman prepared and filed a Motion for Partial Summary Judgment (Adv. Doc. 16) and Notice of Filing Declaration of William A. Long, Jr. in Support of Motion for Partial Summary Judgment (Adv. Doc. 17) in the Adversary Proceeding.

66.     Akerman negotiated and prepared an agreed order wherein summary judgment would be granted as to Count I and II of the Complaint for breach of the Loan Documents by BFG (Count I) and breach of the Guaranty by Govoni (Count II) as to liability only and BFG and Govoni would be liable to the Debtor for all amounts due and owing under the Loan Documents (as that term is defined in the Complaint).

67.     On August 20, 2024, the Court entered an Agreed Order Granting Plaintiff's Motion for Partial Summary Judgment (Adv. Doc. 20) in the Adversary Proceeding.

**(g)      B310– Claims Administration and Objections**

68.     During the First Interim Compensation Period, Akerman prepared and filed a Motion to Extend Time to (i) File Proofs of Claim by Non-Governmental Creditors to July 18, 2024 and (ii) Approve Claim Submission Procedures (Doc. 147).   A preliminary hearing was held on April 15, 2024.

69.     On April 18, 2024, the Court entered the Order Granting Motion to Extend Time for Filing Proofs of Claim by Non-Governmental Creditors to July 18, 2024 and (II) Approve Claim Submission Procedures (Doc. 177).

70.     On June 20, 2024, Akerman prepared and filed a Second Motion to Extend Time to Further Extend Time for Filing Proofs of Claim by Non-Governmental Creditors to October 16, 2024 (Doc. 271).

71.     During the First Interim Compensation Period, Akerman prepared and filed a Motion for the Second Amendment to Emergency Motion for Approval of Trust Distribution

Procedures. (Doc. 278). On August 2, 2024, the Court entered the Interim Order Granting Second Amendment to Debtor's Emergency Motion for Approval of Trust Distribution Procedures (Doc. 313).

72.    On July 8, 2024, the Court entered the Order Granting Motion to Extend Time to Further Extend Time for Filing Proofs of Claim by Non-Governmental Creditors to October 16, 2024 (Doc. 286).

73.    During the First Interim Compensation Period, Akerman also negotiated and filed the Stipulation for Withdrawal of Claim 8-1 of KeyBank National Association (Doc. 303).

The professional fees rendered incurred by Akerman during the First Interim Compensation period by project billing categories are as follows:

| Akerman LLP Project Billing Category | Hours | Fees |
|---|---|---|
| B110 Case Administration | 201.90 | $127,327.50 |
| B120 Asset Analysis and Recovery | 184.80 | $90,335.00 |
| B130 Asset Disposition | 32.50 | $20,567.50 |
| B140 Relief from Stay/Adequate Protection Proceedings | 157.20 | $64,995.00 |
| B150 Meetings of Communication with Creditors | 40.10 | $27,825.00 |
| B160 Fee/Employment Applications | 22.80 | $13,585.00 |
| B170 Fee/Employment Objections | .90 | $630.00 |
| B185  Assumption/Rejection of Leases and Contracts | .30 | $105.00 |
| B190 Other Contested Matters | 186.20 | $122,182.50 |
| B192 Adversary Proceedings | 48.30 | $30,207.50 |
| B210 Business Operations | 107.40 | $62,595.00 |
| B230 Financing/Cash Collections | .80 | $180.00 |
| B310 Claims Administration and Objections | 94.50 | $38,665.00 |
| B410 General Bankruptcy Advice | 4.00 | $2,500.00 |

| Chapter 11 Trustee Project Billing Category | Hours | Fees |
|---|---|---|
| B110 Case Administration | 68.10 | $34,050.00 |
| B120 Asset Analysis and Recovery | 1.40 | $700.00 |
| B140 Relief from Stay/Adequate Protection Proceedings | 6.00 | $3,000.00 |
| B150 Meetings of Communication with Creditors | 6.40 | $3,200.00 |

77772192;2

| B160 Fee/Employment Applications | 0.30 | $150.00 |
| B190 Other Contested Matters | 3.10 | $1,550.00 |
| B210 Business Operations | 0.80 | $400.00 |
| B310 Claims Administration and Objections | 2.50 | $1,250.00 |

## V.    ALLOWANCE OF COMPENSATION

74.     The professional services rendered by Akerman have required a high degree of professional competence and expertise to address, with skill and dispatch, the numerous issues requiring evaluation and action by the Chapter 11 Trustee.  Akerman respectfully submits that the services rendered to the Chapter 11 Trustee were performed efficiently, effectively and economically, and that the results obtained to-date have benefited the unsecured creditors as a whole and the estate.

75.     The allowance of interim compensation for services rendered and reimbursement of expenses in bankruptcy cases is expressly provided for in Section 331 of the Bankruptcy Code:

> Any professional person . . . may apply to the court not more than once every 120 days after an order for relief in a case under this title, or more often if the court permits, for such compensation for services rendered . . . as is provided under Section 330 of this Title.

11 U.S.C. § 331.

76.     With respect to the level of compensation, Section 330(a)(1)(A) of the Bankruptcy Code provides, in pertinent part, that the Court may award to a professional person, "reasonable compensation for actual, necessary services rendered."  Section 330(a)(3)(A), in turn, provides that:

> In determining the amount of reasonable compensation to be awarded, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)     the time spent on such services;

21

(B)    the rates charged for such services;

(C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

(E)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. §330(a)(3)(A).

77.    The congressional policy expressed above provides for adequate compensation in order to continue to attract qualified and competent professionals to bankruptcy cases. *In re Hillsborough Holdings Corp.*, 127 F.3d 1398, 1403-04 (11th Cir. 1997) ("Congress determined, it appears, that on average the gain to the estate of employing able, experienced, expert counsel would outweigh the expense to the estate of doing so, and that unless the estate paid competitive [market] sums it could not retain such counsel on a regular basis.")  (Citations and quotations omitted).

78.    A bankruptcy court may compensate a party that makes a "substantial contribution" to a chapter 11 case by approving payment to that party by the debtor of the fees and expenses incurred by that party.  Section 503(b)(3)(D) of the Bankruptcy Code reflects a policy of encouraging meaningful participation in chapter 11 by interested parties while "keeping fees and administrative expenses to a minimum so as to preserve as much of the estate as possible for the creditors." *Ott v. United States*, 419 U.S. 43, 53 (1974).

79.     The total time spent by Akerman attorneys and paraprofessionals during the First Interim Compensation Period was 1,081.70 hours, which has a fair market value of $601,700.  The total time spent by the Chapter 11 Trustee during the First Interim Compensation Period was 88.60 hours, which has a fair market value of $44,300. The total time spent by the Akerman eDiscovery Services Team during the First Interim Compensation Period was 140.30 hours, which has a fair market value of $51,890.  As shown by this Application and supporting exhibits, Akerman's services were rendered economically and without unnecessary duplication of efforts.  In addition, the work involved, and thus the time expended, was carefully assigned in consideration of the experience and expertise required for each particular task.

## VI.    EVALUATION OF SERVICES RENDERED

The factors a bankruptcy court should evaluate in awarding fees are enumerated in *American Benefit Life Ins. Co. v. Baddock (In re First Colonial Corp.),* 544 F.2d 1291 (5th Cir. 1977), *cert. denied,* 431 U.S. 904 (1977), and are addressed as relevant to this matter below. Akerman believes that the following requested fees are reasonable, considering the twelve (12) factors enumerated in *Johnson v. Georgia Highway Express, Inc.,* 488 F.2d 714 (5th Cir. 1974), made applicable to bankruptcy proceedings by *In re First Colonial Corp. of America,* 544 F.2d 1291 (5th Cir. 1977): $601,700 for 1,081.70 hours worked by Akerman attorneys and paraprofessionals, $44,300 for 88.60 hours worked by the Chapter 11 Trustee, $51,890 for 140.30 hours worked by Akerman eDiscovery Services Team.

## 1.    Time and Labor Required

The foregoing summary, together with the Exhibits attached hereto, detail the time, nature and extent of the professional services Applicant rendered during the period covered by this Application.

**2.      The Novelty and Difficulty of the Service**

The tasks faced by the Chapter 11 Trustee and the legal questions arising in the representation of the Chapter 11 Trustee require the exercise of skillful application of Bankruptcy Code provisions and the operational mechanism of trusts in order to conduct an intricate analysis of trust funds while navigating multifaceted contractual and fiduciary relationships. Many issues of this Bankruptcy Case were novel and complex issues, including the requiring experienced professionals to advise the Chapter 11 Trustee.

**3.      The Skill Requisite to Perform the Services Properly**

In order to perform the legal services enumerated herein properly, substantive legal knowledge in the fields of bankruptcy law, trust and fiduciary law, class actions, contract law, real estate law, and tax law were required.

**4.      The Preclusion of Other Employment by the Professional Due to the Acceptance of the Case**

Akerman is aware of no other specific employment which was precluded as a result of it accepting this case. However, the efforts of Akerman were devoted to this case and Akerman was unable to devote that time to other matters, therein preventing Akerman from billing and collecting fees in other cases.

**5.      The Customary Fee**

The rates charged by Akerman as set forth above are customary for attorneys within the Middle District of Florida of similar skill and reputation. For services of the type rendered herein where those services were performed for a private client, Akerman would charge a reasonable fee for services rendered, on an hourly rate or, in addition, a contingent or fixed fee basis. Akerman's eDiscovery Services Team's compensation as set forth is consistent with and typical of

compensation agreements entered into by other eDiscovery management providers in connection with the rendering of similar services under similar circumstances.

**6.      Whether The Fee Is Fixed Or Contingent**

Applicant's compensation is not fixed, as it is subject to the sufficiency of the estate to compensate Applicant for its services. It is not contingent in the classic sense whereby compensation will only be given if Applicant is successful in recovering money for general unsecured creditors; however, it is contingent in the sense that it is subject to the availability of unencumbered funds and approval of the Bankruptcy Court.

**7.      Time Limitations Imposed By The Client Or Other Circumstances**

Upon appointment of the Chapter 11 Trustee and employment of his counsel, the realities of the case required swift actions at various stages, including filing an adversary proceeding, Motion for Partial Summary Judgment, Motions to Enforce the Automatic Stay and responses to objections of the same, Motions to Compel Turnover of Records, Motions to Amend Trust Distribution Procedures, and Motions to Extend the Bar Date. The urgency in preparing replies and motions for court deadlines illustrate that Akerman made all efforts to act quickly to assist the Chapter 11 Trustee in the administration of this case, and indeed, was successful in obtaining all of the relief required by the Chapter 11 Trustee, including on an emergency basis.

**8.      Experience, Reputation and Ability of Applicant**

The Chapter 11 Trustee is a partner at the law firm of Akerman and the Co-Chair of the Bankruptcy and Reorganization Practice Group. The Chapter 11 Trustee has practiced law for over thirty years and specializes in bankruptcy cases and federal equity receiverships. The Chapter 11 Trustee has represented receivers and trustees in many cases and been appointed receiver in more than twenty-five state and federal receivership cases. Akerman is an established law firm having

substantial experience in bankruptcy, trusts, fiduciaries, corporate affairs, tax, real estate, and general litigation matters. Akerman eDiscovery Services Team has experience in high profile, high volume disputes and investigations through cost effective means by utilizing innovative tools, including advanced data processing software, predictive coding, and artificial intelligence.

9.      **The Undesirability of the Case**

Given, the complexities and high stakes involved, the case could be considered too risky and undesirable by some firms, but the Chapter 11 Trustee and Akerman did not and does not find it undesirable to represent the Chapter 11 Trustee in this case, which highlights Akerman's commitment and capability to handle challenging and high-pressure cases.

10.      **The Nature and Length of the Professional Relationship with the Client**

Michael Goldberg was appointed as Chapter 11 Trustee on March 21, 2024 and has continued in his role throughout this case.  The Chapter 11 Trustee's application to employ Akerman was approved on April 9, 2024, nunc pro tunc to March 21, 2024.  . The Chapter 11 Trustee's application to employ Akerman eDiscovery Services Team was approved on May 15, 2024 and effective as of April 3, 2024. Akerman eDiscovery Services Team has continued to provide its services throughout the case.

11.      **Awards in Similar Cases**

The amount requested by Akerman, including the Chapter 11 Trustee, and Akerman eDiscovery Services Team is not unreasonable in terms of awards in cases of like magnitude and complexity. The fees required by Akerman comport with the mandate of the Bankruptcy Code, which directs that services be evaluated in the light of comparable services performed in bankruptcy cases in the community.

12.      **Benefit to the Estate**

Akerman's efforts provided a tangible benefit to the Estate, as they resulted in, *inter alia:*

77772192;2

(i) obtained automatic stay relief for surety bondholders; (ii) approval of advances allocated as a loan, to fund critical expenses for fully compromised trust accounts; (iii) enforced the automatic stay against various class actions in order to centralize all claims against the Debtor; (iv) the continued administration and oversee of the trusts; (v) identifying real property and maximizing its sale value; (vi) extended bar date to file proof of claims; (vii) initiate litigation to recover missing trust funds; (viii) responded to numerous inquiries from creditors and beneficiaries regarding trust funds distributions, and administration going forward; and the (ix) obtained turnover orders for records relevant to recover missing trust funds.

## VII.    EXPENSES

80.    Akerman has incurred a total of $4,820.08 in expenses in connection with representing the Chapter 11 Trustee during the First Interim Compensation Period.  Akerman records all expenses incurred in connection with the performance of professional services.

81.    The Akerman eDiscovery Services Team has incurred $27,569.14 in expenses in connection with representing the Chapter 11 Trustee during the First Interim Compensation Period. The Akerman eDiscovery Services Team records all expenses incurred in connection with the performance of professional services.

82.    In connection with the reimbursement of expenses, Akerman's policy is to charge its clients in all areas of practice for expenses, other than fixed and routine overhead expenses, incurred in connection with representing its clients.  The expenses charged to Akerman's clients include, among other things, filing fees, express mail charges, photocopying charges, computerized research, and PACER (Public Access to Court Electronic Records) charges.

77772192;2

83.     Akerman charges the Chapter 11 Trustee for these expenses at rates consistent with those charged to Akerman's other bankruptcy clients, which rates are equal to or less than the rates charged by Akerman to its non-bankruptcy clients.

84.     In providing or obtaining from third parties services which are reimbursable by clients, Akerman does not include in such reimbursable amount any costs of investment, equipment or capital outlay.

85.     Throughout the First Interim Compensation Period, Akerman and the Akerman eDiscovery Services Team have been keenly aware of cost considerations and has tried to minimize the expenses charged to the estate.

## VIII.  CONCLUSION

WHEREFORE, Akerman LLP respectfully requests the Court to enter an order, substantially in the form attached hereto as **Exhibit E,** (a) allowing Akerman LLP (i) interim compensation for professional services rendered as counsel for the Chapter 11 Trustee during the First Interim Compensation Period in the amount of $601,700.00 and (ii) reimbursement of expenses incurred in connection with rendering such services in the aggregate amount of $4,820.08, for a total award of $606,520.08; (b) allowing Michael Goldberg, Chapter 11 Trustee, interim compensation for services rendered as Chapter 11 Trustee during the First Interim Compensation Period in the amount of $44,300.00; (c) allowing Akerman eDiscovery Services Team (i) interim compensation for eDiscovery services rendered as counsel for the Chapter 11 Trustee during the First Interim Compensation Period in the amount of $51,890 and (ii) reimbursement of expenses incurred in connection with rendering such services in the aggregate amount of $27,569.14, for a total award of $79,459.14; (d) authorizing and directing the Chapter 11 Trustee to pay to Akerman $650,820.08, which is an amount equal to the services rendered and

expenses incurred during the First Interim Compensation Period; (e) authorizing and directing the Chapter 11 Trustee to pay to the Akerman eDiscovery Services Team $79,459.14, which is an amount equal to the services rendered and expenses incurred during the First Interim Compensation Period; and (f) granting such further relief the Court deems just and appropriate.

Dated: September 6, 2024

AKERMAN LLP

By: */s/ Steven R. Wirth*
    Steven R. Wirth
    Florida Bar No.: 170380
    Email: steven.wirth@akerman.com
    Raye C. Elliott
    Florida Bar No.:  18732
    Email:  raye.elliott@akerman.com
    401 East Jackson Street, Suite 1700
    Tampa, Florida 33602
    Telephone: (813) 223-7333
    Facsimile: (813) 223-2837

    *Counsel for Chapter 11 Trustee, Michael Goldberg*

77772192;2

**Exhibit A**
**(Akerman LLP Invoice)**



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date: | August 29, 2024 |
| Invoice No.: | 10007246 |

Michael I. Goldberg, Trustee
350 East Las Olas Blvd.
Suite 1600
Fort Lauderdale, FL 33301

| | |
|---|---|
| Client Name: | **Goldberg, Michael I., As Trustee** |
| Matter Name: | **The Center for Special Needs Trust Administration, Inc.** |
| Client/Matter Number: | **088628.00433691** |

---

*For professional services rendered through July 31, 2024*

| | |
|---|---|
| Services | $646,000.00 |
| Disbursements | $4,820.08 |
| **Total Amount Due** | **$650,820.08** |

*To ensure proper credit to the above account, please indicate invoice no. 10007246*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o Truist Bank, Charlotte, NC
ABA Number:  061000104
Account Number: ██████████7533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

akerman.com

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

| | |
|---|---|
| Invoice Date: | **August 29, 2024** |
| Invoice Number: | 10007246 |
| Matter Number: | 088628.00433691 |

---

**Time Detail**

**Task Code:    B110 - CASE ADMINISTRATION**

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 21-Mar-24 | SRW | Review/analyze case management summary, bankruptcy petition and schedules and first day motions and orders and confer with M. Goldberg and team re: same. | 3.10 | 2,170.00 |
| 21-Mar-24 | SRW | Prepare for and attend call with S. Stichter and M. Goldberg re: transition of case to chapter 11 trustee. | 1.20 | 840.00 |
| 21-Mar-24 | KAS | Conference with Trustee's counsel regarding case background and status. | 0.30 | 67.50 |
| 22-Mar-24 | MIG | Conference with UST re status. | 0.40 | 200.00 |
| 22-Mar-24 | MIG | Conference with Stichter, Long, Kapila and teams re transition. | 0.60 | 300.00 |
| 22-Mar-24 | SRW | Continue to review/analyze bankruptcy filings and interim and final orders entered in case, and confer with M. Goldberg re: same. | 2.10 | 1,470.00 |
| 22-Mar-24 | SRW | Prepare for and attend follow-up call with Stichter Reindel re: transition of case to chapter 11 trustee and transition plan for trusts. | 1.20 | 840.00 |
| 22-Mar-24 | SRW | Review/analyze class action complaint and confer with D. Kirk re: same. | 0.90 | 630.00 |
| 22-Mar-24 | SRW | Review documents provided by Hill Ward and multiple calls with HWH throughout the day regarding same. | 1.10 | 770.00 |
| 22-Mar-24 | SRW | Review/analyze trust transition plan and multiple calls and emails throughout the day with M. Goldberg, B. Long, K. McCoy, S. Kapila and Stichter re: same. | 1.50 | 1,050.00 |
| 22-Mar-24 | KAS | Work on bond placement requirements per Notice of Appointing Chapter 11 Trustee. | 1.40 | 315.00 |
| 24-Mar-24 | KAS | Review order of appointment and related court filings for case background information. | 0.80 | 180.00 |
| 25-Mar-24 | MIG | Prepared for and attended conference with CPT re due diligence. | 0.70 | 350.00 |
| 25-Mar-24 | MIG | Reviewed bond and corresponded with UST re same. | 0.30 | 150.00 |
| 25-Mar-24 | MIG | Conference with Wirth and Hill Ward attorneys re background. | 0.80 | 400.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 25-Mar-24 | SRW | Review.analyze Balance Sheet and Income Statement submitted with the MOR for 2/29/24, Unadjusted Balance Sheet and Income Statement as of 12/31/23, Center for Special Needs Trust Balance Sheet at 12/31/23, and a revised Balance Sheet at 1/31/23 with adjustments based on what the debtor could or could not validate, Center for Special Needs Trust financial statements for 2022 and 2023 and account balances determined for purposes of bankruptcy schedules. | 2.10 | 1,470.00 |
| 25-Mar-24 | SRW | Review/analyze additional hot documents form Hill Ward and attend conference call with P. Mosley and R. Shimberg regarding investigation of debtor and related entities. | 2.40 | 1,680.00 |
| 25-Mar-24 | SRW | Coordinate site visit with K. McCoy and Bill Long and multiple correspondence re: same. | 0.60 | 420.00 |
| 25-Mar-24 | KAS | Several communications with surety company and Trustee regarding bond. | 0.80 | 180.00 |
| 25-Mar-24 | KAS | Review and revise draft bond received from Marsh to include US Trustee approval and other case information. | 0.70 | 157.50 |
| 25-Mar-24 | KAS | Draft Notice of Filing Chapter 11 Trustee Bond. and correspond with M. Goldberg regarding same. | 0.40 | 90.00 |
| 26-Mar-24 | MIG | Conference with Smiley and reviewed bond. | 0.20 | 100.00 |
| 26-Mar-24 | MIG | Conference with attorney re transition of trusts. | 0.30 | 150.00 |
| 26-Mar-24 | KAS | Continue to work on finalizing Trustee's bond. | 0.40 | 90.00 |
| 26-Mar-24 | SRW | Meeti with D. Kirk and S. Underwood re: case status and potential issues in case. | 0.60 | 420.00 |
| 27-Mar-24 | MIG | Conference with Hill Ward Henderson team re background. | 0.80 | 400.00 |
| 27-Mar-24 | MIG | Conference with committee re status and strategy. | 0.90 | 450.00 |
| 27-Mar-24 | MIG | Conference with victims re status of case and plans. | 0.30 | 150.00 |
| 27-Mar-24 | CRC | Analyze case management summary, prior correspondences and file documents regarding background and issues. | 3.00 | 1,050.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:      August 29, 2024

Invoice Number:   10007246

Matter Number:    088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 27-Mar-24 | KAS | Correspondences with M. Goldberg regarding Chapter 11 Trustee Bond. | 0.30 | 67.50 |
| 27-Mar-24 | KAS | Prepare letter to U.S. Trustee enclosing original Bond of Trustee for approval. | 0.20 | 45.00 |
| 27-Mar-24 | SRW | Prepare for and follow up call with Hill Ward, KapilaMukamal, Bill Long, S. Stichter and M. Goldberg regarding Hill Ward's pre-bankruptcy investigation and related matters. | 1.20 | 840.00 |
| 27-Mar-24 | SRW | Draft limited objection and reservation of rights with respect to bank account and trust procedures motions and coordinate filing of same. | 1.10 | 770.00 |
| 27-Mar-24 | SRW | Review all pending motions and interim orders and prepare for status conference scheduled for 3/28/24. | 2.50 | 1,750.00 |
| 28-Mar-24 | MIG | Conference with Kirk and Moscowitz re claims against Boston Financial. | 0.50 | 250.00 |
| 28-Mar-24 | MIG | Prepared for and attended hearing on various motions. | 0.50 | 250.00 |
| 28-Mar-24 | SRW | Prepare for and attend t/c with D. Kirk, B. Moskowitz and M. Goldberg re: case status update. | 0.90 | 630.00 |
| 28-Mar-24 | SRW | Confer with B. Long, K. McCoy, M. Goldberg and S. Kapila throughout the day regarding topics for discussion at Center meeting. | 1.10 | 770.00 |
| 28-Mar-24 | SRW | Draft/revise letter to beneficiaries regarding potential Phishing scams and confer with M. Goldberg re: same. | 1.10 | 770.00 |
| 29-Mar-24 | MIG | Conference with Wirth re reporting. | 0.20 | 100.00 |
| 29-Mar-24 | MIG | Corresponded with Wirth re lawsuit. | 0.30 | 150.00 |
| 29-Mar-24 | MIG | Corresponded with victims re status. | 0.80 | 400.00 |
| 29-Mar-24 | SRW | Draft email memo summary of meeting at the Center and follow-up inquiries with M. Goldberg and K. McCoy re: same. | 1.10 | 770.00 |
| 1-Apr-24 | MIG | Conference with Soneet, Steve, Bill Long and Levine initial findings. | 0.60 | 300.00 |
| 1-Apr-24 | MIG | Conference with Wirth and Doney re transaction. | 0.40 | 200.00 |
| 1-Apr-24 | CRC | Correspondences between B. Long, S. Wirth, E. Raye, M. Goldberg regarding a certain beneficiary's status. | 0.30 | 105.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:     August 29, 2024

Invoice Number:   10007246

Matter Number:    088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 1-Apr-24 | CRC | Correspondences between U.S. Trustee, S. Wirth, E. Raye, M. Goldberg regarding reliance on current accountings of beneficiaries. | 0.20 | 70.00 |
| 1-Apr-24 | SRW | Prepare for and attend conference call with M. Goldberg, S. Kapila, K. McCoy and B. Long re: forensic investigation and case management issues. | 1.10 | 770.00 |
| 1-Apr-24 | SRW | Prepare for and attend t/c with S. Prince-Troutman re: trust administration issues. | 0.50 | 350.00 |
| 1-Apr-24 | SRW | Prepare for and attend conference call with M. Goldberg and D. Doney re: transition/co-trustee agreement with CPT and related matters. | 1.10 | 770.00 |
| 1-Apr-24 | SRW | Communicate with UST throughout the day re: annual financial statements and trust beneficiary issues. | 0.50 | 350.00 |
| 1-Apr-24 | SRW | Draft/revise turnover order with Austin Colby and communicate with E. Peterson re: same. | 0.50 | 350.00 |
| 1-Apr-24 | SRW | Communicate with Debtor and beneficiaries throughout the day re: payments of benefits and related matters. | 0.90 | 630.00 |
| 2-Apr-24 | MIG | Conference with U.S. Trustee and Wirth re various issues. | 0.40 | 200.00 |
| 2-Apr-24 | MIG | Conference with CPT team re transaction. | 0.60 | 300.00 |
| 2-Apr-24 | MIG | Corresponded with victims re status of case. | 0.80 | 400.00 |
| 2-Apr-24 | SRW | Prepare for and attend t//c with S. Kapila, D. Doney, M. Goldberg, K. McCoy, B. Long and CPT re: transitioning trusts to CPT as co-trustee. | 1.50 | 1,050.00 |
| 2-Apr-24 | SRW | Prepare for and attend call with T. Dorr, M. Goldberg and G. Van Baalan re; case administration issues and referral to US attorney. | 0.50 | 350.00 |
| 2-Apr-24 | SRW | Communicate with M. Murray throughout the day re: beneficiary accounting issues, bar date notice and annual statement issues. | 0.50 | 350.00 |
| 2-Apr-24 | SRW | Draft/revise/edit annual account statement disclaimer and begin draft of motion to approve same. | 1.40 | 980.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 2-Apr-24 | SRW | Communicate with E. Peterson throughout day re: liquidation of Fidelity and Merrill Lynch accounts from BAM. | 0.50 | 350.00 |
| 2-Apr-24 | SRW | Review/analyze D&O, E&O and Crime policies and notices of claim and confer with L. Davis re: same. | 1.40 | 980.00 |
| 2-Apr-24 | SRW | Review/analyze CPT transition plan and confer with M. Goldberg re: same. | 0.60 | 420.00 |
| 3-Apr-24 | MIG | Conference with Wirth and creditor re trust issue. | 0.40 | 200.00 |
| 3-Apr-24 | MIG | Conference with Teresa Dor re various issues. | 0.30 | 150.00 |
| 3-Apr-24 | SRW | Call with M. Goldberg re: case administration issues and trust transition plan. | 0.50 | 350.00 |
| 4-Apr-24 | SRW | Respond to numerous attorneys and beneficiaries re: case status and trust administration. | 0.80 | 560.00 |
| 4-Apr-24 | SRW | Draft/edit account statement disclaimer and motion to approve same and confer with committee and UST re: same. | 0.80 | 560.00 |
| 4-Apr-24 | SRW | Draft form stay violation letter re: removing Center as trustee and confer with M. Goldberg re: same. | 0.70 | 490.00 |
| 5-Apr-24 | MIG | Prepare for and attended calls with Perales. | 0.50 | 250.00 |
| 5-Apr-24 | MIG | Prepared for and attended calls with Munson. | 0.50 | 250.00 |
| 8-Apr-24 | MIG | Conference with Wirth re transaction due diligence. | 0.30 | 150.00 |
| 8-Apr-24 | MIG | Conference re forensics. | 0.20 | 100.00 |
| 8-Apr-24 | MIG | Reviewed documents re trusts. | 0.40 | 200.00 |
| 9-Apr-24 | MIG | Numerous conferences with victims re co-trustee plan and status. | 0.60 | 300.00 |
| 9-Apr-24 | MIG | Conference with AUSA re status. | 0.40 | 200.00 |
| 9-Apr-24 | SRW | Prepare for and attend call with client and US Attorneys' office re: pending investigation. | 0.90 | 630.00 |
| 9-Apr-24 | SRW | Multiple calls and emails to and from debtor and beneficiaries re: trust distribution and administration issues. | 0.80 | 560.00 |
| 10-Apr-24 | MIG | Prepared for and attended call with Wirth to review matters. | 0.40 | 200.00 |
| 10-Apr-24 | MIG | Corresponded with victims re status. | 0.40 | 200.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:      August 29, 2024

Invoice Number:    10007246

Matter Number:     088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 10-Apr-24 | SRW | Calls with debtor and K. McCoy re: BFG transfers and potential ponzi scheme issues. | 1.10 | 770.00 |
| 11-Apr-24 | MIG | Conference with Doney and Wirth to review transaction diligence and structure. | 0.50 | 250.00 |
| 11-Apr-24 | SRW | Prepare for and attend call with D. Doney and M. Goldberg re: transition agreement with replacement administrator. | 1.10 | 770.00 |
| 12-Apr-24 | KAS | Receive inquiry from trust client and correspond with Trustee regarding same. | 0.10 | 22.50 |
| 15-Apr-24 | MIG | Corresponded with victims re trustee removal. | 0.30 | 150.00 |
| 15-Apr-24 | SRW | Draft and revise document demands to banks and other third parties and confer with K. McCoy re: same. | 0.70 | 490.00 |
| 15-Apr-24 | SRW | Review/analyze due diligence of CPT and confer with D. Doney re: same. | 0.50 | 350.00 |
| 15-Apr-24 | SRW | Draft/revise proposed orders in accordance with Court's instructions and circulate to interested parties for comment. | 1.10 | 770.00 |
| 16-Apr-24 | KAS | Attention to victim call regarding case status. | 0.10 | 22.50 |
| 17-Apr-24 | MIG | Numerous correspondence with victims and counsel. | 0.80 | 400.00 |
| 17-Apr-24 | MIG | Conference with Wirth re trustee transition motion. | 0.40 | 200.00 |
| 17-Apr-24 | MIG | Conference with accountant re forensics. | 0.30 | 150.00 |
| 17-Apr-24 | MIG | Reviewed banking document. | 0.10 | 50.00 |
| 18-Apr-24 | SRW | Call with D. Doney and M. Goldberg re: trust transition to CPT and related matters. | 0.70 | 490.00 |
| 18-Apr-24 | SRW | Call with counsel re: Sydni Briggs Trust. | 0.40 | 280.00 |
| 18-Apr-24 | SRW | Review/analyze BFG loan reconciliation and confer with K. McCoy re: same. | 0.70 | 490.00 |
| 18-Apr-24 | SRW | Multiple calls and emails with M. Murray re: case management issues and strategy. | 0.80 | 560.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:        August 29, 2024

Invoice Number:      10007246

Matter Number:       088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 19-Apr-24 | RCE | Exchange of emails with Oregon assistant attorney general re obtaining unredacted list of beneficiaries (.1); review confidentiality order re providing unredacted beneficiary information (.1); prepare email to attorneys for U.S. Trustee and Creditor's Committee re requests by Oregon and Tennessee for unredacted beneficiary information pursuant to confidentiality order (.1); revise and edit adversary complaint (.1); review motion to stay pleadings in Chamberlain class action suit (.1). | 0.50 | 312.50 |
| 21-Apr-24 | KAS | Review and analyze Bank Record Inventory and requests for records from Trustee's Forensic Accountants. | 0.50 | 112.50 |
| 21-Apr-24 | KAS | Review and analyze key pleadings for case background information in preparation of discovery requests. | 0.60 | 135.00 |
| 22-Apr-24 | MIG | Prepared for and attended call with DOJ. | 0.40 | 200.00 |
| 22-Apr-24 | MIG | Corresponded with victims re status. | 0.60 | 300.00 |
| 22-Apr-24 | MIG | Conference with Steve Wirth re insurance demand. | 0.20 | 100.00 |
| 22-Apr-24 | SRW | Review/analyze HWH documents, investigation and funds flow analysis and confer with debtor re: same. | 1.40 | 980.00 |
| 24-Apr-24 | MIG | Corresponded with victims re status. | 0.30 | 150.00 |
| 24-Apr-24 | MIG | Corresponded with Florida Department of Financial Services re status. | 0.10 | 50.00 |
| 24-Apr-24 | MIG | Reviewed request for funds and corresponded with Long. | 0.20 | 100.00 |
| 24-Apr-24 | MIG | Reviewed reports from McCoy. | 0.30 | 150.00 |
| 24-Apr-24 | MIG | Conference with CPT Group re transaction. | 0.80 | 400.00 |
| 24-Apr-24 | SRW | Review/analyze American Momentum bank accounts by Govoni entity and confer with client and K. McCoy re: same. | 0.90 | 630.00 |
| 24-Apr-24 | SRW | Communicate with debtor and Realtor throughout the day re: home purchase by Rachel Shapiro and extend escrow to fund same. | 1.10 | 770.00 |
| 25-Apr-24 | MIG | Corresponded re payment of documentary stamps. | 0.30 | 150.00 |
| 25-Apr-24 | MIG | Corresponded with victims re status. | 0.40 | 200.00 |
| 25-Apr-24 | MIG | Corresponded re house closing. | 0.30 | 150.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:       August 29, 2024

Invoice Number:     10007246

Matter Number:      088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 25-Apr-24 | MIG | Reviewed trust document. | 0.10 | 50.00 |
| 25-Apr-24 | MIG | Reviewed 13 week budget. | 0.20 | 100.00 |
| 25-Apr-24 | SRW | Communicate with client, debtor and committee throughout the day re: case management issues and strategy. | 1.10 | 770.00 |
| 26-Apr-24 | SRW | Prepare for and attend call with committee, M. Goldberg and class action counsel re: motion to stay and related issues. | 1.50 | 1,050.00 |
| 26-Apr-24 | SRW | Review and respond to Epiq creditor inquiry call log. | 0.70 | 490.00 |
| 29-Apr-24 | SRW | Call with KapilaMukamal and client re: forensic investigation, subpoenas and related matters. | 1.20 | 840.00 |
| 29-Apr-24 | SRW | Attention to responding to 2004 exam by Beneficiary 06-0652 and confer with debtor and counsel re: same. | 0.60 | 420.00 |
| 30-Apr-24 | MIG | Conference with victims re status. | 0.40 | 200.00 |
| 30-Apr-24 | SRW | Call with committee, client and class counsel re: stay enforcement motion and direct/derivative analysis. | 1.10 | 770.00 |
| 30-Apr-24 | SRW | Review and analyze loan documents and additional research re: derivative v. direct claim issues per call with class counsel. | 2.10 | 1,470.00 |
| 30-Apr-24 | SRW | Respond to numerous inquiries from debtor and beneficiaries re: trust distributions, proofs of claim and transition of trusts to third-party. | 0.90 | 630.00 |
| 1-May-24 | MIG | Corresponded with victims re status. | 0.60 | 300.00 |
| 1-May-24 | MIG | Conference with Wirth re transfer of trusts. | 0.20 | 100.00 |
| 1-May-24 | CRC | Review correspondences from court and counsel for Guardianship of Andrew Richards. | 0.20 | 70.00 |
| 2-May-24 | MIG | Corresponded with victims re status. | 0.30 | 150.00 |
| 2-May-24 | MIG | Corresponded with Long re bank accounts. | 0.30 | 150.00 |
| 2-May-24 | MIG | Conference with Wirth re transaction status. | 0.30 | 150.00 |
| 2-May-24 | MIG | Confer with McCoy re status. | 0.20 | 100.00 |
| 2-May-24 | SRW | Review/edit trust transition agreement and confer with D. Doney re: same. | 0.60 | 420.00 |
| 3-May-24 | MIG | Numerous calls with victims. | 0.50 | 250.00 |
| 3-May-24 | MIG | Conference with Wirth re transaction and reviewed draft transactional documents. | 0.70 | 350.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date: **August 29, 2024**

Invoice Number: **10007246**

Matter Number: **088628.00433691**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 3-May-24 | SRW | Review and analyze documents responsive to 2004 request of C. Mulholland and draft objections to same. | 0.90 | 630.00 |
| 3-May-24 | SRW | Calls with counsel re: removing Center as trustee for new settlement distributions and confer with trustee and committee re: same. | 0.50 | 350.00 |
| 5-May-24 | SRW | Confer with M. Goldberg and B. Long re: trust administration issues and transition of bank accounts to Wells Fargo. | 0.40 | 280.00 |
| 6-May-24 | MIG | Review transactional document and conference with Wirth and Doney re same. | 0.70 | 350.00 |
| 6-May-24 | RCE | Video conference with Elan Hersch, Kevin McCoy, Laura Davis and Bill Long re Debtor's data and document and preservation of same (1.5); exchange of emails with attorney for Austin Colby re status of proposed order on motion for turnover (.1); revise and edit subpoenas to Boston Asset Management, Boston Global Finance, Boston Settlement, Tracy Gregory, John Staunton, Fiduciary Tax and Accounting, John Witkek, and Caitlyn Janicki (.7).; exchange of emails with Delaware trust representative re status of transition to new trustee (.1); review letter from attorney for Carl Schroeder re obtaining copy of Debtor's insurance policies (.1); prepare letter to attorney for Carl Schroeder sending insurance policies (.1). | 2.60 | 1,625.00 |
| 6-May-24 | SRW | Calls with B. Long and G. Genereux re: transitioning of bank accounts and trust administration issues. | 0.50 | 350.00 |
| 6-May-24 | SRW | Draft/revise subpoenas to Govoni-related entities and confer re: same. | 0.50 | 350.00 |
| 6-May-24 | SRW | Communicate with E. Peterson re: revisions to Austin Colby turnover order. | 0.30 | 210.00 |
| 7-May-24 | MIG | Corresponded with victims re status of case | 0.60 | 300.00 |
| 10-May-24 | MIG | Prepared for and attended call with Wirth and McCoy re back accounts. | 0.40 | 200.00 |
| 10-May-24 | MIG | Conference with class counsel re status and stay motion. | 0.50 | 250.00 |
| 10-May-24 | SRW | Call with client and debtor team re: DIP account transfers to Wells Fargo. | 0.50 | 350.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:      August 29, 2024

Invoice Number:   10007246

Matter Number:    088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 13-May-24 | MIG | Reviewed motion to retain CPT and authorized distribution. | 0.60 | 300.00 |
| 13-May-24 | MIG | Corresponded with victim re status. | 0.30 | 150.00 |
| 13-May-24 | JSM | Assistance with finalizing MOR for March 2024. | 0.40 | 90.00 |
| 13-May-24 | DMD | Drafted email to CPT counsel regarding Purchase Agreement. | 1.20 | 840.00 |
| 13-May-24 | SRW | Call with client, J. Sabin and G. Moses re: potential role for Venable and/or its client in the case. | 0.80 | 560.00 |
| 13-May-24 | SRW | Review/analyze MOR and confer with K. McCoy re: same. | 0.30 | 210.00 |
| 14-May-24 | MIG | Prepared for and attended hearing. | 0.40 | 200.00 |
| 14-May-24 | MIG | Conference with UST concerning motion to continue operating. | 0.40 | 200.00 |
| 14-May-24 | MIG | Corresponded with victims re status. | 0.30 | 150.00 |
| 14-May-24 | RCE | Conference with S. Wirth re status of case and report to court at status conference (.2); prepare email to attorney for Austin Colby re proposed order on motion for turnover (.1); conference with Elan Hersch re proposed order on turnover for Austin Colby (.1). | 0.40 | 250.00 |
| 14-May-24 | JSM | Coordinate electronic filing of MOR for March 2024. | 0.30 | 67.50 |
| 15-May-24 | DMD | Prepared email to M Dowling regarding Management Agreement and Asset Transfer Agreement. | 0.80 | 560.00 |
| 16-May-24 | MIG | Corresponded with victims re status. | 0.20 | 100.00 |
| 16-May-24 | MIG | Conference with Ling and Wirth re banking and reviewed banking report. | 0.50 | 250.00 |
| 16-May-24 | SRW | Calls with B. Long and K. McCoy re: Bank01 accounting issues. | 0.50 | 350.00 |
| 16-May-24 | SRW | Review April MOR and confer with client re: same. | 0.30 | 210.00 |
| 16-May-24 | SRW | Draft/revise confidentiality agreement with the committee and confer with M. Murray re: same. | 1.10 | 770.00 |
| 17-May-24 | MIG | Numerous correspondence re payment to accountants. | 0.60 | 300.00 |
| 17-May-24 | SRW | Review/analyze FTAS accounting issues and confer with B. Long and Committee re: same. | 0.80 | 560.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 20-May-24 | MIG | Corresponded with McCoy Kapila and worth re accounting. | 0.40 | 200.00 |
| 20-May-24 | SRW | Calls with AMB's counsel re: document production and stay enforcement motion. | 0.50 | 350.00 |
| 20-May-24 | SRW | Review/analyze April MOR and confer with K. McCoy and B. Long re: same. | 0.50 | 350.00 |
| 21-May-24 | MIG | Prepared for and attended call with committee to discuss various issues. | 1.00 | 500.00 |
| 21-May-24 | MIG | Researched case law on trustee's exclusive standing to bring claim. | 0.60 | 300.00 |
| 21-May-24 | KAS | Perform further investigative research for service on Fiduciary Tax & Accounting Services, LLC. | 0.50 | 112.50 |
| 21-May-24 | SRW | Review/analyze binders of documents at Center (Caitlin Janicki) and confer with E. Hersh re: same. | 1.20 | 840.00 |
| 22-May-24 | MIG | Numerous calls re various motions to prepare for hearing and finalize CPT transaction. | 0.80 | 400.00 |
| 22-May-24 | KAS | Correspond with R. Elliott regarding issues with service of process on Fiduciary Tax & Accounting Services, LLC. | 0.10 | 22.50 |
| 22-May-24 | SRW | Communicate with FTAS and K. McCoy throughout the day regarding turnover of Center's beneficiary tax returns and related matters. | 1.20 | 840.00 |
| 23-May-24 | MIG | Conference with Wirth to prepare for hearing. | 0.30 | 150.00 |
| 23-May-24 | SRW | Prepare for and attend telephone conference with R. Elliott, M. Nardella and state court counsel in litigation against Staunton and Faglie. | 1.10 | 770.00 |
| 23-May-24 | SRW | Review/analyze state court pleadings and telephone conference with counsel to Staunton and Faglie re: potential settlement of malpractice policies. | 1.20 | 840.00 |
| 23-May-24 | SRW | Draft/revise form acknowledge of receipt of funds re: death of beneficiary and confer with L. Taylor and client re: same. | 1.10 | 770.00 |
| 24-May-24 | SRW | Call with R. Rohr (Ehounds) and E. Hersh regarding missing Austin Colby production and related discovery matters. | 1.10 | 770.00 |
| 24-May-24 | SRW | Confer with counsel for AMB regarding document production and staggered production. | 0.40 | 280.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 28-May-24 | MIG | Corresponded with Long and Wirth and reviewed reports for trusts. | 0.40 | 200.00 |
| 28-May-24 | MIG | Reviewed accounting report. | 0.20 | 100.00 |
| 28-May-24 | MIG | Corresponded with Wirth transfer agreement. | 0.20 | 100.00 |
| 28-May-24 | SRW | Review/analyze 13 week budget and confer with K. McCoy and B. Long regarding same. | 0.80 | 560.00 |
| 30-May-24 | MIG | Corresponded re bank. | 0.20 | 100.00 |
| 30-May-24 | MIG | Corresponded re trust transfers. | 0.20 | 100.00 |
| 30-May-24 | MIG | Conference with counsel re litigation standing. | 0.40 | 200.00 |
| 30-May-24 | JSM | Finalize Monthly Operating Report for April and coordinate electronic filing. | 0.30 | 67.50 |
| 30-May-24 | KAS | Analyze service of process updates regarding T. Gregory (.2); Perform investigative research due to multiple attempts with no service (.6) | 0.80 | 180.00 |
| 30-May-24 | KAS | Correspond with R. Elliott regarding status of Trustee subpoenas for records on various non-parties. | 0.30 | 67.50 |
| 30-May-24 | SRW | Review/analyze multiple email memos from R. Sickler regarding Mulholland lawsuit and follow up calls with client and counsel re: same. | 1.10 | 770.00 |
| 30-May-24 | SRW | Review/analyze documents responsive to Mulholland 2004 exam and confer with R. Elliott re: same. | 0.50 | 350.00 |
| 31-May-24 | MIG | Conference with Wirth and class action lawyer re status and stay order. | 0.40 | 200.00 |
| 31-May-24 | MIG | Conference with Wirth re account. | 0.20 | 100.00 |
| 31-May-24 | MIG | Conference with UST and Wirth re accounts and other issues. | 0.30 | 150.00 |
| 31-May-24 | MIG | Conference with Wirth and insurance agents re claim and tendering policies. | 0.40 | 200.00 |
| 31-May-24 | SRW | Draft/revise cash management order and multiple calls with debtor and Wells Fargo re: ACH debit issues. | 1.30 | 910.00 |
| 2-Jun-24 | SRW | Draft turnover demands to Trenam and Gunster and confer with client re: same. | 0.50 | 350.00 |
| 3-Jun-24 | RCE | Exchange of emails with attorney for Caitlyn Janicki re extension of time to answer subpoena. | 0.10 | 62.50 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:        August 29, 2024

Invoice Number:    10007246

Matter Number:     088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 3-Jun-24 | RCE | Exchange of emails with attorney for KeyBank re response to subpoena (.2); review KeyBank's response to subpoena (.2); prepare email to Kevin McCoy sending KeyBank's response (.1). | 0.50 | 312.50 |
| 3-Jun-24 | SRW | Multiple calls with E. Peterson re: FTAS turnover demand. | 0.50 | 350.00 |
| 3-Jun-24 | SRW | Respond to multiple creditor and beneficiary inquiries re: trust distributions, proofs of claim and related matters. | 1.10 | 770.00 |
| 3-Jun-24 | SRW | Draft/revise expedited motion to compel turnover of documents (FTAS). | 0.70 | 490.00 |
| 3-Jun-24 | SRW | Attention to KeyBank subpoena and confer with M. Shuster re: same. | 0.50 | 350.00 |
| 3-Jun-24 | SRW | Review and respond to numerous reporting requests from the committee and confer with B. Long and M. Murray re: same. | 0.80 | 560.00 |
| 3-Jun-24 | KAS | Review and research status of responses to Trustee's subpoenas and update Subpoena Log. | 0.60 | 135.00 |
| 3-Jun-24 | KAS | Correspond with regarding KeyBank subpoena response. | 0.20 | 45.00 |
| 4-Jun-24 | MIG | Prepared for and attended meeting with class counsel and committee. | 0.60 | 300.00 |
| 4-Jun-24 | MIG | Corresponded with victims re status. | 0.40 | 200.00 |
| 4-Jun-24 | JSM | Search for and assistance with review of Complaint and Emergency Motion for Temporary Injunction filed by the Florida Office of the Attorney General, Department of Legal Affairs against Leo Govoni, Jr., Boston Finance Group, LLC, et al. | 0.20 | 45.00 |
| 4-Jun-24 | SRW | Prepare for and attend telephone conference with committee, client and Chamberlain class counsel re: stay enforcement motion and proposed agreed order. | 1.20 | 840.00 |
| 4-Jun-24 | SRW | Attention to responding to committee document requests and reporting requirements and communicate with client re: same. | 0.90 | 630.00 |
| 4-Jun-24 | SRW | Calls and emails to and from R. Sicker re: Faglie/Staunton litigation. | 0.70 | 490.00 |
| 4-Jun-24 | SRW | Multiple calls with W. Trombley re: Tracey Gregory, D&O policy and subpoena for documents. | 0.80 | 560.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date: **August 29, 2024**

Invoice Number: **10007246**

Matter Number: **088628.00433691**

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 4-Jun-24 | SRW | Call with B. Merenda re: Trenam turnover demand. | 0.30 | 210.00 |
| 4-Jun-24 | SRW | Review/analyze State of Florida complaint against Directed Benefits and request for injunctive relief. | 0.90 | 630.00 |
| 4-Jun-24 | KAS | Review status of service from process server of Trustee's Subpoena on T. Gregory at alternate address. | 0.10 | 22.50 |
| 5-Jun-24 | MIG | Corresponded re class briefing schedule. | 0.30 | 150.00 |
| 5-Jun-24 | MIG | Reviewed US attorney's correspondence. | 0.20 | 100.00 |
| 5-Jun-24 | MIG | Reviewed complaint and corresponded re brewery lawsuit. | 0.30 | 150.00 |
| 5-Jun-24 | SRW | Draft/revise confidentiality agreement with Govoni and related entities and confer with client re: same. | 1.10 | 770.00 |
| 5-Jun-24 | SRW | Research related to stay enforcement motion and continue to review/analyze class action and other third party complaints. | 2.10 | 1,470.00 |
| 5-Jun-24 | SRW | Draft/evise fifth interim cash management and trust distribution orders and confer with committee and UST re: same. | 0.80 | 560.00 |
| 5-Jun-24 | SRW | Attention to new Fidelity subpoena and confer with K. McCoy and R. Elliott re: same. | 0.40 | 280.00 |
| 5-Jun-24 | SRW | Confer with J. Peresie (AUSA) re: document requests and related matters. | 0.40 | 280.00 |
| 5-Jun-24 | SRW | Review/analyze Big Storm lawsuit and confer with S. Underwood and D. Patterson re: same. | 0.80 | 560.00 |
| 6-Jun-24 | SRW | Calls with R. Yant re: Ambrosia Foundation document requests and related matters. | 0.50 | 350.00 |
| 6-Jun-24 | SRW | Communicate with J. Peresie and client re: AUSA document requests and related matters. | 0.70 | 490.00 |
| 6-Jun-24 | SRW | Review/analyze AMB discovery responses and confer with J. Peresie re: same. | 0.80 | 560.00 |
| 6-Jun-24 | KAS | Draft subpoenas duces tecum to Big Storm Brewery LLC, Seaboard Craft Beer Holdings LLC and David Wenk. | 0.60 | 135.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 6-Jun-24 | KAS | Investigate research via SunBiz and Accurint to obain information for service of process of subpoenas to Big Storm Brewery, LLC, Seaboard Craft Beer Holdings, LLC and David Wenk, M.D. | 0.50 | 112.50 |
| 7-Jun-24 | KAS | Review and analyze complaint Wenk v. Big Storm Brewery, LLC for in preparation of subpoena for records. | 0.40 | 90.00 |
| 7-Jun-24 | KAS | Draft subpooenas duces tecum regarding Wenk, Big Storm and Seaboard. | 0.80 | 180.00 |
| 7-Jun-24 | KAS | Receipt and review of correspondence from victim and correspond with R. Elliott regarding same. | 0.10 | 22.50 |
| 9-Jun-24 | JSM | Review Order Granting Motion to Appoint Trustee Directing The United States Trustee to Appoint a Chapter 11 Trustee and Order Approving Appointment of Chapter 11 Trustee Michael Goldberg to confirm deadline for filing status report. | 0.20 | 45.00 |
| 10-Jun-24 | MIG | Conference with accountants re status of forensic exam. | 0.50 | 250.00 |
| 10-Jun-24 | MIG | Conference with accountant and committee re status. | 0.60 | 300.00 |
| 10-Jun-24 | MIG | Corresponded with victims re status. | 0.40 | 200.00 |
| 10-Jun-24 | JSM | Review FRBP and Local Rules to confirm deadline for filing status report. | 0.60 | 135.00 |
| 10-Jun-24 | SRW | Prepare for and attend conference calls with client, KM and committee regarding forensic investigation and related matters. | 1.50 | 1,050.00 |
| 10-Jun-24 | SRW | Respond to numerous beneficiary inquiries re: trust distributions, proofs of claim and transition plan. | 1.20 | 840.00 |
| 10-Jun-24 | SRW | Research Govoni owned entities and review HWH files re: same. | 0.80 | 560.00 |
| 10-Jun-24 | KAS | Revise draft subpoena to Austin Colby Co. | 0.10 | 22.50 |
| 10-Jun-24 | KAS | Correspond with S. Wirth and R. Elliott regarding discovery subpoenas. | 0.30 | 67.50 |
| 10-Jun-24 | KAS | Prepare updates to Subpoena Log regarding status of requests for copies. | 0.20 | 45.00 |
| 10-Jun-24 | KAS | Follow up on status of responses to subpoenas to various non-parties. | 0.30 | 67.50 |
| 10-Jun-24 | KAS | Review communication from counsel for Janicki regarding protective order. | 0.10 | 22.50 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:     August 29, 2024

Invoice Number:   10007246

Matter Number:    088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 11-Jun-24 | MIG | Conference with committee and accountants re account reconciliation. | 0.50 | 250.00 |
| 11-Jun-24 | MIG | Corresponded re forensic accounting with Wirth and committed. | 0.20 | 100.00 |
| 11-Jun-24 | CRC | Review and analyze recent docket filings in main bankruptcy case. | 1.20 | 420.00 |
| 11-Jun-24 | SRW | Telephone conference with committee and B. Long re: case status update and trust fund administration. | 1.10 | 770.00 |
| 11-Jun-24 | SRW | Respond to numerous beneficiary inquiries re: trust distributions and transition plan. | 0.90 | 630.00 |
| 11-Jun-24 | SRW | Multiple calls and emails with Committee re: CPT due diligence and follow-up inquiries. | 0.80 | 560.00 |
| 11-Jun-24 | KAS | Work on finalizing supboena duces tecum to Austin Colby, Big Storm Brewery, LLC, Seaboard Craft Beer Holdings, LC, and David Wenk, MD. | 1.20 | 270.00 |
| 11-Jun-24 | KAS | Prepare Notice of issuance of Subpoena and exhibits. | 0.40 | 90.00 |
| 11-Jun-24 | KAS | Prepare and serve subpoena by email on E. Peterson, Esquire regarding Austin Colby. | 0.10 | 22.50 |
| 11-Jun-24 | KAS | Follow up with pending subpoena responses. | 0.80 | 180.00 |
| 11-Jun-24 | KAS | Correspond with process server regarding service of additional supboenas and update tracking chart. | 0.40 | 90.00 |
| 12-Jun-24 | MIG | Reviewed and executed insurance application and corresponded re same. | 0.40 | 200.00 |
| 12-Jun-24 | RCE | Video conference with Bill Long, Michelle Diebert, ehounds representative and others regarding turnover of Austin Colby data (.6); review Caitlyn Janicki's responses to subpoena (.2); review proposed agreed order on sucessor trustee for Perales trust (.2); exchange of emails with Bill Long re transfer of funds in May AMB account (.1); exchange of emails with Committee's counsel re same (.1). | 1.20 | 750.00 |
| 12-Jun-24 | SRW | Calls with E. Hersh and K. McCoy re: FTAS and Austin Colby turnover orders and subpoenas. | 0.70 | 490.00 |
| 12-Jun-24 | SRW | Multiple calls with E. Peterson re: FTAS turnover motion. | 0.40 | 280.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 12-Jun-24 | SRW | Confer with E. Hersh and R. Rohr (Ehounds) re: Austin Colby discovery deficiencies. | 0.40 | 280.00 |
| 13-Jun-24 | MIG | Conference with committee re status of case. | 1.90 | 950.00 |
| 13-Jun-24 | MIG | Conference with Wirth and committee counsel re litigation. | 0.50 | 250.00 |
| 13-Jun-24 | CRC | Conference call with B. Long, S. Wirth, R. Elliot, and S. Kapila regarding issues prior to status conference hearing. | 0.50 | 175.00 |
| 13-Jun-24 | KAS | Conference with R. Barbour regarding preparation of discovery subpoenas and tracking responses. | 0.60 | 135.00 |
| 13-Jun-24 | KAS | Review update from process server regarding status of service of process on Wenk and update Subpoena Log. | 0.30 | 67.50 |
| 14-Jun-24 | MIG | Prepared for and attended hearing on motion to enforce stay. | 0.60 | 300.00 |
| 14-Jun-24 | MIG | Conference with committee re status of case and hearing. | 0.50 | 250.00 |
| 14-Jun-24 | MIG | Conference with Dorr and Wirth re hearing. | 0.40 | 200.00 |
| 14-Jun-24 | KAS | Review and catalog update from process server regarding attempted service on Seaboard Craft Holdings LLC. | 0.10 | 22.50 |
| 16-Jun-24 | MIG | Prepared for and attended call with Soneet Kevin and Steve re forensic accounting tasks. | 1.30 | 650.00 |
| 16-Jun-24 | SRW | Call with client, S. Kapila and K. McCoy re: forensic analysis and preparation with call with Committee re: same. | 1.40 | 980.00 |
| 17-Jun-24 | RCE | Attend video conference with Creditor's Committee members, Soneet Kapila, Kevin McCoy and Trustee (1.0); attend video conference with Committee attorney and Bill Long and Glenn Genereux (1.0); prepare motion and proposed order to further extend deadline for filing proofs of claim (1.4); prepare email to Committee counsel and U.S. Trustee re review of draft motion further extending bar date (.1); review responses to subpoenas by FTAS, BFG and BSG (.1). | 3.60 | 2,250.00 |
| 17-Jun-24 | MIG | Prepared for and attended call with committee and forensic accountants. | 0.90 | 450.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 17-Jun-24 | KAS | Review response to Trustee's discovery request from D. Nicholas, Esquire, counsel to J. Staunton and update records. | 0.30 | 67.50 |
| 17-Jun-24 | KAS | Receipt and review of Affidavit of Service on Big Brewery LLC and update Subpoena Log. | 0.10 | 22.50 |
| 17-Jun-24 | SRW | Telephone conference with B. Long, client, committee and K. McCoy re: AMB account transfers and forensic investigation. | 1.10 | 770.00 |
| 17-Jun-24 | SRW | Review/analyze 13 week budget and confer with K. McCoy re: same. | 0.40 | 280.00 |
| 17-Jun-24 | SRW | Review/analyze client reports re: disbursements to Govoni-owned entities and confer with B. Long re: same. | 1.10 | 770.00 |
| 17-Jun-24 | SRW | Review/analyze claims register, begin draft of motion to extend bar date and confer with committee and UST re: same. | 1.30 | 910.00 |
| 17-Jun-24 | SRW | Calls and emails to and from B. Long, UST, committee and client re: amending trust distribution procedures increase payments for critical expenses. | 0.70 | 490.00 |
| 18-Jun-24 | RCE | Review Committee's attorney's comments to second motion to extend claims bar date (.1); begin preparation of motion to approve agreements with CPT (.2). | 0.30 | 187.50 |
| 18-Jun-24 | MIG | Prepared for and attended meeting with CPT team and committee. | 0.70 | 350.00 |
| 18-Jun-24 | MIG | Reviewed banking data. | 0.40 | 200.00 |
| 18-Jun-24 | MIG | Conference with Wirth re litigation. | 0.20 | 100.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:        August 29, 2024

Invoice Number:   10007246

Matter Number:    088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 19-Jun-24 | RCE | Receive and review order appointing successor trustee for Perales trust (.1); prepare email to Center staff re appointment of successor trustee for Perales trust (.1); exchange of emails with counsel for Committee re obtaining copies of additional bank and brokerage statements for the Debtor (.2); exchange of emails with Bill Long and Glenn Genereux re providing statements to Committee's counsel (.1); exchange of emails with Bill Long, Glenn Genereux and Committee counsel re ensuring no payments are made by Debtor to Govoni related companies and no post-petition payments having been made (.2); prepare motion for approve management services agreement with CPT (3.4); prepare proposed order granting motion (.5); revise second motion to extend claims bar date to October with comments from Committee (.1); research list of companies for which John Staunton served as officer or registered agent in Florida and provide list to Center (.2); review information provided by Mr. Genereux re Debtor's investment in Staunton company SNAP for Seniors (.2). | 5.10 | 3,187.50 |
| 19-Jun-24 | SRW | Calls with FTAS, Austin Colby, E. Peterson and K. McCoy re: turnover demands. | 0.90 | 630.00 |
| 19-Jun-24 | SRW | Communicate with beneficiaries re: change of trustee and redirecting payments to same. | 1.10 | 770.00 |
| 19-Jun-24 | SRW | Draft/edit confidentiality agreement and coordinate document production to the committee. | 0.80 | 560.00 |
| 19-Jun-24 | SRW | Communicate with multiple beneficiaries regarding trust distributions and transition agreement timing. | 0.90 | 630.00 |
| 19-Jun-24 | SRW | Multiple calls with client regarding disbursements to Govoni-related entities and confer with committee re: same. | 0.50 | 350.00 |
| 20-Jun-24 | MIG | Corresponded with victims re status. | 0.30 | 150.00 |
| 20-Jun-24 | MIG | Conference with Wirth re mediation. | 0.30 | 150.00 |
| 20-Jun-24 | MIG | Reviewed bank accounts. | 0.20 | 100.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:        August 29, 2024

Invoice Number:      10007246

Matter Number:       088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 20-Jun-24 | SRW | Review/edit confidentiality agreement with Govoni et al. and confer with committee re: same. | 0.60 | 420.00 |
| 21-Jun-24 | MIG | Conference with victim re status. | 0.30 | 150.00 |
| 21-Jun-24 | MIG | Conference with Long re pension. | 0.10 | 50.00 |
| 21-Jun-24 | SRW | Begin draft of ESI protocol and confer with B. McBride throughout the day re: same. | 1.10 | 770.00 |
| 25-Jun-24 | MIG | Conference with Wirth and Govoni lawyers re settlement conference. | 0.40 | 200.00 |
| 25-Jun-24 | MIG | Corresponded with SEC re status. | 0.20 | 100.00 |
| 25-Jun-24 | MIG | Reviewed MOR. | 0.30 | 150.00 |
| 25-Jun-24 | SRW | Communicate with committee, UST and client re: Thomas Bales quarterly fee for real estate services. | 0.50 | 350.00 |
| 26-Jun-24 | MIG | Reviewed and executed insurance application. | 0.30 | 150.00 |
| 26-Jun-24 | MIG | Conference with SEC re background. | 0.40 | 200.00 |
| 26-Jun-24 | MIG | Corresponded with potential replacement trustees. | 0.40 | 200.00 |
| 26-Jun-24 | MIG | Corresponded with Wirth re insurance policies and demand under existing policies. | 0.30 | 150.00 |
| 26-Jun-24 | KAS | Review status of service on subpoena of Prospect Funding Holdings LLC. | 0.10 | 22.50 |
| 26-Jun-24 | SRW | Communicate with insurance broker regarding renewing insurance policies and meeting with insurers. | 0.50 | 350.00 |
| 27-Jun-24 | KAS | Correspond with R. Barbour regarding status of service of subpoenas on Seaboard Craft. | 0.10 | 22.50 |
| 27-Jun-24 | KAS | Research confidentiality language requested by eDiscovery team. | 0.40 | 90.00 |
| 27-Jun-24 | SRW | Call with C. Klilloren re: access to Fidelity account statements and confer with K. McCoy re: same. | 0.70 | 490.00 |
| 28-Jun-24 | MIG | Conference with potential new trustee. | 0.30 | 150.00 |
| 28-Jun-24 | MIG | Reviewed motion to approve second amendment to trust distribution procedures. | 0.20 | 100.00 |
| 28-Jun-24 | MIG | Reviewed committee correspondence. | 0.30 | 150.00 |
| 28-Jun-24 | MIG | Corresponded with victims re status. | 0.20 | 100.00 |
| 28-Jun-24 | MIG | Conference with NIST re hard drives. | 0.40 | 200.00 |
| 28-Jun-24 | MIG | Reviewed documents re hard drives. | 0.30 | 150.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:      August 29, 2024

Invoice Number:    10007246

Matter Number:     088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 28-Jun-24 | KAS | Review and analyze status of subpoenas duces tecum served on third parties and follow-up with paralegal regarding same. | 0.30 | 67.50 |
| 28-Jun-24 | SRW | Review/analyze 13 week budget and MOR and confer with K. McCoy re: same. | 0.70 | 490.00 |
| 2-Jul-24 | CRC | Review notices of filing and docket updates. | 0.50 | 175.00 |
| 3-Jul-24 | MIG | Numerous correspondence re meeting with Giovoni | 0.60 | 300.00 |
| 3-Jul-24 | RCE | Revise proposed order granting motion to further extend deadline to file proofs of claim (.1); further preparation of confidentiality agreement with Carol Mulholland for copies of subpoenaed documents (7); exchange of emails with attorney for Mulholland re confidentiality agreement (.1); conference with E. Hersch re producing copies of documents to Mulholland (.1); review second Notice of 2004 Examination (document production) by Mulholland (.2); review documents prevoiusly produced in response to first Mulholland 2004 Notice (1.0); prepare response to second Mulholland 2004 Notice (.4); prepare email to Michelle Diebert and Laura Davis re documents requested by Mulholland (.2). | 2.80 | 1,750.00 |
| 3-Jul-24 | KAS | Review and revise subpoena log to update subpoena responses received. | 0.20 | 45.00 |
| 8-Jul-24 | MIG | Conference with Lara Fernandez re status. | 0.50 | 250.00 |
| 8-Jul-24 | RCE | Conference call with Creditors' Committee and appraiser for Maine property (.5); exchange of emails with Laura Davis re contact information for Thomas Bales (.1); prepare email to Megan Murray re contact information for Thomas Bales (.1); prepare email to Maine real estate broker re questions from Committee about listing agreement (.1); compile information and list of questions for meeting with Govoni including list of potential assets (1.7). | 2.50 | 1,562.50 |
| 8-Jul-24 | CRC | Review recent docket filings. | 0.50 | 175.00 |
| 9-Jul-24 | MIG | Prepared for and attended settlement conference with Giovoni. | 1.00 | 500.00 |
| 9-Jul-24 | MIG | Corresponded with victims re status. | 0.30 | 150.00 |
| 9-Jul-24 | MIG | Corresponded with Wirth re insurance. | 0.20 | 100.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 9-Jul-24 | RCE | Attend meeting with Govoni to discuss preliminary settlement (2.0); further preparation of letter to Fidelity re obtaining access to account records (.4); attend Zoom meeting with Committee and Tom Bales (.8); compile and prepare list of Govoni companies and assets to send to Govoni's attorney (2.1); prepare email to Committee's attorneys with follow-up items from Bales' meeting (.2). | 5.50 | 3,437.50 |
| 9-Jul-24 | CRC | Review recent docket filings. | 0.40 | 140.00 |
| 10-Jul-24 | MIG | Numerous correspondence with victims re status. | 0.80 | 400.00 |
| 10-Jul-24 | MIG | Conference with Wirth re meeting with SEC. | 0.30 | 150.00 |
| 10-Jul-24 | RCE | Exchange of emails with Glenn Genereux re payments to Thomas Bales (.1); exchange of emails with attorneys for Committee re allocation of payments to Bales and Maine property deeded to Govoni (.1); exchange of emails with attorney for David Wenk re response to subpoena (.1); further preparation of list of possible Govoni assets and companies to send to his attorneys (1.1); research re whether in pari delicto defense is applicable to bankruptcy trustees (.3); telephone conference with Fidelity legal re response to second subpoena and online access to accounts (.1); prepare email to Kevin McCoy re conversation with Fidelity legal (.1). | 1.90 | 1,187.50 |
| 11-Jul-24 | MIG | Prepared for and attended call with government agency. | 1.50 | 750.00 |
| 11-Jul-24 | MIG | Corresponded with Long and Wirth re brewery payment. | 0.20 | 100.00 |
| 11-Jul-24 | MIG | Conference with Gottlieb and Wirth re insurance demand. | 0.30 | 150.00 |
| 11-Jul-24 | RCE | Exchange of emails with Committee's attorneys re Landvest listing agreement for Maine property (.1); prepare email to Michelle Diebert re statements for Richards trust (.1); prepare email to Govoni's attorneys re list of Govoni entities and asset information requested (.2). | 0.40 | 250.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:        August 29, 2024

Invoice Number:    10007246

Matter Number:      088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 11-Jul-24 | SRW | Prepare for and attend call with K. McCoy, M. Goldberg, SEC and US Attorney re: summary of forensic investigation. | 1.50 | 1,050.00 |
| 11-Jul-24 | SRW | Communicate with Center and beneficiaries throughout the day re: general operations and trust administration issues. | 1.20 | 840.00 |
| 12-Jul-24 | MIG | Corresponded re insurance claims and reviewed letters to insurance company. | 0.50 | 250.00 |
| 12-Jul-24 | MIG | Corresponded with victim re status. | 0.30 | 150.00 |
| 12-Jul-24 | SRW | Review/analyze committee script for communications with beneficiaries and confer with committee and UST re: same. | 0.70 | 490.00 |
| 12-Jul-24 | SRW | Attention to responding to numerous discovery demands and confer with K. McCoy and E. Hersh re: same. | 1.10 | 770.00 |
| 12-Jul-24 | SRW | Review/analyze 13 week budget and call with K. McCoy re: same. | 0.50 | 350.00 |
| 15-Jul-24 | MIG | Corresponded with creditors re claims process. | 0.40 | 200.00 |
| 15-Jul-24 | MIG | Corresponded with trust beneficiary re trust. | 0.30 | 150.00 |
| 15-Jul-24 | MIG | Corresponded with Wirth and David re CPT . | 0.20 | 100.00 |
| 15-Jul-24 | SRW | Communicate with Center and beneficiaries throughout the day re: trust distribution issues and related matters. | 1.20 | 840.00 |
| 16-Jul-24 | SRW | Research and analyze non-debtor injunction cases and Purdue Pharma ruling. | 1.50 | 1,050.00 |
| 16-Jul-24 | SRW | Review/analyze Center donations, sponsorships and advertising over the last 6 years and analyze potential clawback claims | 2.30 | 1,610.00 |
| 16-Jul-24 | SRW | Review/analyze 13 week budget and calls with K. McCoy re: same. | 0.50 | 350.00 |
| 16-Jul-24 | SRW | Confer with M. Goldberg and S. Kapila re: filing of corrective tax returns for certain beneficiaries. | 0.50 | 350.00 |
| 17-Jul-24 | MIG | Conference with Wirth and Doney re status of CPT. | 0.40 | 200.00 |
| 17-Jul-24 | MIG | Corresponded with victims re status. | 0.70 | 350.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:        August 29, 2024

Invoice Number:      10007246

Matter Number:       088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 17-Jul-24 | SRW | Continue to draft/revise management agreement and asset transfer agreement and t/c with M. Goldberg and D. Doney re: same. | 1.50 | 1,050.00 |
| 17-Jul-24 | SRW | Communicate with US Attorney's office re: Center inquiries and document requests. | 0.40 | 280.00 |
| 17-Jul-24 | SRW | Multiple calls with M. Murray re: case status issues, stay motion and trust transition documents. | 1.10 | 770.00 |
| 18-Jul-24 | MIG | Call with committee re status. | 0.80 | 400.00 |
| 18-Jul-24 | MIG | Conference with Wirth and reviewed motion for summary judgment. | 0.60 | 300.00 |
| 18-Jul-24 | SRW | Multiple calls and emails to and form E. Peterson and K. McCoy re: Govoni-related company document production, turnover and related matters. | 1.10 | 770.00 |
| 18-Jul-24 | SRW | Multiple calls and emails throughout the day to beneficiaries re: trust distribution and related inquiries. | 0.90 | 630.00 |
| 19-Jul-24 | MIG | Corresponded with victims re status. | 0.60 | 300.00 |
| 19-Jul-24 | SRW | Review/analyze June MOR and confer with B. Long re: same. | 0.40 | 280.00 |
| 22-Jul-24 | MIG | Conference with AGED re successor trustee. | 0.60 | 300.00 |
| 22-Jul-24 | MIG | Corresponded with victims re status. | 0.40 | 200.00 |
| 22-Jul-24 | MIG | Prepared for and attended call with CPT re transition. | 1.00 | 500.00 |
| 22-Jul-24 | RCE | Revise and edit proposed turnover order for FTAS (.2); prepare email to attorney for FTAS re revised order (.1); review documents provided by Michelle Diebert to respond to second Carol Mulholland production request (.1); review documents produced in response to first Carol Mulholland production request to determine what was produced (.1); prepare email to Ms. Diebert re additional documents needed for Mulholland second production request (.1); prepare email to Mulholland's attorney re extension of time to respond (.1); review proposal final accounting on Richards' trust (.1); exchange of emails with Laura Davis re final accounting (.1). | 0.90 | 562.50 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:       August 29, 2024

Invoice Number:     10007246

Matter Number:      088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 24-Jul-24 | SRW | Calls and emails to and from multiple beneficiaries and committee re: payment of auto loans as critical expenses. | 1.10 | 770.00 |
| 25-Jul-24 | SRW | Draft/revise FTAS and Austin Colby turnover orders and confer with E. Peterson and K. McCoy re: same. | 0.60 | 420.00 |
| 25-Jul-24 | SRW | Respond to numerous creditor/beneficiary inquiries re: payment of critical expenses, case status updates and transition agreement. | 1.10 | 770.00 |
| 26-Jul-24 | SRW | Multiple calls with FTAS, BAM and K. McCoy re: document production and related mattes. | 0.90 | 630.00 |
| 29-Jul-24 | MIG | Attended call with Peterson, McCoy and accountant re document production. | 0.80 | 400.00 |
| 29-Jul-24 | MIG | Corresponded with victims re status. | 0.30 | 150.00 |
| 29-Jul-24 | SRW | Multiple calls with K. McCoy and BAM regarding document production and related matters. | 0.70 | 490.00 |
| 29-Jul-24 | SRW | Calls with K. McCoy, E. Peterson and principals of Govoni-related entities re: document production. | 0.90 | 630.00 |
| 30-Jul-24 | MIG | Corresponded with Wirth re victim reach out. | 0.10 | 50.00 |
| 30-Jul-24 | MIG | Corresponded with Glenn re victim. | 0.20 | 100.00 |
| 30-Jul-24 | SRW | Communicate with creditors and beneficiaries throughout day re: trust distribution and related issues. | 1.10 | 770.00 |
| 30-Jul-24 | SRW | Calls and emails to and from Trenam and E. Peterson re: document production, turnover orders and settlement discussions. | 0.90 | 630.00 |
| 30-Jul-24 | SRW | Attention to responding to discovery demands and review/edit confidentiality agreement in connection with same. | 1.10 | 770.00 |
| 31-Jul-24 | SRW | Communicate with team and J. Peresie re: document production to US Attorney's office. | 0.40 | 280.00 |
| 31-Jul-24 | MIG | Reviewed and executed tax documents prepared by Kapila. | 0.50 | 250.00 |
| 31-Jul-24 | MIG | Conference with victim re status. | 0.30 | 150.00 |
| **Task Total** | **B110 - CASE ADMINISTRATION** | | **270.00** | **$161,377.50** |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

---

**Task Code:  B120 - ASSET ANALYSIS AND RECOVERY**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 21-Mar-24 | CRC | Correspondences with S. Wirth regarding background. | 0.20 | 70.00 |
| 21-Mar-24 | CRC | Conference call with K. Smiley regarding background and status. | 0.30 | 105.00 |
| 22-Mar-24 | CRC | Correspondences with S. Wirth and R. Elliott regarding background. | 0.30 | 105.00 |
| 23-Mar-24 | CRC | Correspondences with S. Wirth, M. Goldberg, K. Smiley, and S. Kapila regarding initial issues. | 0.30 | 105.00 |
| 25-Mar-24 | CRC | Correspondences with M. Goldberg, . Wirth, and E. Hersh regarding eDiscovery services. | 0.20 | 70.00 |
| 27-Mar-24 | CRC | Review and analyze docket filings regarding status of all discovery requests. | 0.50 | 175.00 |
| 27-Mar-24 | CRC | Review case documents and correspondences from counsel to various parties and non parties regarding the Maine property. | 2.00 | 700.00 |
| 28-Mar-24 | CRC | Detailed conference call with anonymous source to gather knowledge regarding debtor's business operations, including practices related to electronic signatures and LLC formations for property purchases. | 0.60 | 210.00 |
| 28-Mar-24 | CRC | Correspondences With S. Wirth regarding conference with anonymous source. | 0.20 | 70.00 |
| 28-Mar-24 | CRC | Analyze real property documents regarding debtor's property interests in Florida and chain of title. | 2.50 | 875.00 |
| 28-Mar-24 | CRC | Email correspondences with anonymous source and review of documents provided by source, detailing specific business practices and transactions of the debtor. | 0.80 | 280.00 |
| 28-Mar-24 | CRC | Prepare internal memorandum to S. Wirth and M. Goldberg regarding information provided by previous outside party who previously sold property to L. Govoni and related real property documents. | 1.30 | 455.00 |
| 28-Mar-24 | CRC | Correspondences with Debtor's counsel regarding real property documents for Maine real property. | 0.20 | 70.00 |
| 28-Mar-24 | CRC | Analyze documents provided by Hill Ward from their internal investigation, specifically documents tracing real property interests. | 1.50 | 525.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:       August 29, 2024

Invoice Number:    10007246

Matter Number:     088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 28-Mar-24 | CRC | Research Florida Department of State business entities to determine status of entities that transferred Estate's assets. | 1.50 | 525.00 |
| 28-Mar-24 | CRC | Correspondences with S. Wirth and Debtor's counsel regarding cash management orders. | 0.10 | 35.00 |
| 28-Mar-24 | CRC | Correspondences with S. Wirth and W. Long regarding requests for private information to the beneficiaries. | 0.20 | 70.00 |
| 28-Mar-24 | CRC | Correspondences regarding Epiq account and proof of claims. | 0.20 | 70.00 |
| 29-Mar-24 | CRC | Analyze real property documents relating to property interests in Maine to maximize Trustee's value upon sale. | 3.50 | 1,225.00 |
| 29-Mar-24 | CRC | Conduct searches on Maine's real property records to identify documents relating to chain of title of Debtor's Maine real property interests. | 2.50 | 875.00 |
| 29-Mar-24 | CRC | Prepare internal memorandum of chain of title of Debtor's Maine real property interests. | 2.00 | 700.00 |
| 29-Mar-24 | CRC | Correspondences with Hill Ward regarding chain of title of Debtor's Maine real property interests. | 0.20 | 70.00 |
| 29-Mar-24 | CRC | Review and analyze documents attached to correspondences with Hill Ward regarding chain of title of Debtor's Maine real property interests. | 0.60 | 210.00 |
| 29-Mar-24 | CRC | Correspondences with Hill Ward to identify insurance letters. | 0.20 | 70.00 |
| 29-Mar-24 | CRC | Correspondences with M. Goldberg and S. Wirth regarding Maine real property interests. | 0.20 | 70.00 |
| 30-Mar-24 | CRC | Correspondences with S. Wirth, S. Kapila, M. Goldberg regarding phishing warning letter. | 0.10 | 35.00 |
| 30-Mar-24 | CRC | Correspondences with S. Wirth, M. Murray, M. Goldberg regarding FAQ posted to the Epiq website. | 0.10 | 35.00 |
| 1-Apr-24 | CRC | Review letters and documents notifying potential insurance claims sent to claim holders. | 0.40 | 140.00 |
| 1-Apr-24 | CRC | Correspondences regarding notice letters of potential insurance claims sent to claim holders. | 0.20 | 70.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:        August 29, 2024

Invoice Number:        10007246

Matter Number:        088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 1-Apr-24 | CRC | Review docket filings. | 0.20 | 70.00 |
| 2-Apr-24 | CRC | Correspondences with L. Davis, S. Wirth, M. Goldberg, regarding Maine property and status of broker and additional details. | 0.20 | 70.00 |
| 2-Apr-24 | CRC | Review correspondences between counsel for certain conservators and each corresponding settlement preservation trust held by Debtor. | 0.20 | 70.00 |
| 9-Apr-24 | S P | Conduct litigation and docket searches for CPT Institute, Inc., True Link Financial Advisors, LLC, and True Link Financial, Inc. (0.8); prepare summary of findings and send to David Doney for review (0.2). | 1.00 | 225.00 |
| 10-Apr-24 | CRC | Prepare application to employ Akerman eDiscovery. | 1.00 | 350.00 |
| 10-Apr-24 | CRC | Analyze class action complaints, trust management and procedures motion and orders. | 0.90 | 315.00 |
| 10-Apr-24 | CRC | Prepare proposed order on application to employ Akerman eDiscovery. | 0.40 | 140.00 |
| 10-Apr-24 | CRC | Prepare Declaration of E. Hersh in support of application for ediscovery. | 0.50 | 175.00 |
| 11-Apr-24 | CRC | Research case law regarding asset tracing rules in bankruptcy. | 1.50 | 525.00 |
| 11-Apr-24 | SRW | Calls and emails to and from K. McCoy re: subpoenas for bank records and related documents. | 0.90 | 630.00 |
| 12-Apr-24 | CRC | Conference call with S. Wirth regarding class actions and strategy. | 0.20 | 70.00 |
| 12-Apr-24 | CRC | Correspondences with E. Hersh regarding revisions to application for ediscovery. | 0.10 | 35.00 |
| 12-Apr-24 | CRC | Revise application for ediscovery, the proposed order, and declaration. | 0.30 | 105.00 |
| 12-Apr-24 | CRC | Correspondences with S. Wirth regarding the application to employ Akerman eDiscovery, the proposed order, and declaration. | 0.10 | 35.00 |
| 15-Apr-24 | KAS | Review and analyze bank record inventory and proposed records request. | 0.20 | 45.00 |
| 16-Apr-24 | CRC | Further revise application, proposed order, and declaration for ediscovery services. | 0.40 | 140.00 |
| 16-Apr-24 | SRW | Continue to draft/revise document demands and subpoenas for banks and various third parties. | 0.90 | 630.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 17-Apr-24 | MJG | Review class claims and assess arguments that claims belong to Trustee/estate. | 0.70 | 490.00 |
| 17-Apr-24 | MJG | Assess officer and director claims and ability to claim policy proceeds as estate property. | 0.40 | 280.00 |
| 18-Apr-24 | CRC | Correspondences with R. Elliot regarding drafting subpoenas. | 0.10 | 35.00 |
| 21-Apr-24 | KAS | Perform research for various bank and brokerage firms to ascertain registered agents for service of process and related information; Draft Subpoenas for Records and Exhibits for American Momentum Bank, KeyBank, Evolve, EverBank, AmSouth/Regions, Fidelity, Charles Schwab pertaining to accounts held by The Center, Boston Asset Management Inc and Boston Finance Group, LLC. | 4.80 | 1,080.00 |
| 22-Apr-24 | SRW | T/c with K. McCoy, M. Goldberg and US Attorneys re: investigation and financial analysis. | 0.90 | 630.00 |
| 22-Apr-24 | SRW | Revise/edit document demands and subpoenas and confer with K. McCoy re: same. | 0.70 | 490.00 |
| 22-Apr-24 | SRW | Confer with M. Murray throughout the day re: next steps and anticipated litigation. | 0.80 | 560.00 |
| 22-Apr-24 | SRW | Continue to review/analyze direct v. derivative claim issues in class actions, review/analyze case law and revise/edit stay motion. | 2.10 | 1,470.00 |
| 23-Apr-24 | MIG | Conference with DOJ re documents. | 0.30 | 150.00 |
| 23-Apr-24 | MJG | Analyze loan documents. | 1.10 | 770.00 |
| 23-Apr-24 | MJG | Review records regarding payments made post-maturity. | 0.30 | 210.00 |
| 23-Apr-24 | KAS | Telephone conferences with KeyBank representatives to obtain information for service of subpoena on records custodian. | 0.30 | 67.50 |
| 23-Apr-24 | KAS | Review draft subpoenas to bank and brokerage firms for business records. | 0.20 | 45.00 |
| 23-Apr-24 | SRW | Call with K. McCoy and US Attorneys re: bankruptcy records. | 0.70 | 490.00 |
| 23-Apr-24 | SRW | Review/analyze D&O, E&O and crime policies and confer with G. Guzzi and M. Goldberg re: same. | 1.40 | 980.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust Administration, Inc.

Invoice Date:       August 29, 2024

Invoice Number:    10007246

Matter Number:     088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 24-Apr-24 | JSM | Search for real property owned by Boston Finance Group in Hillsborough and Pinellas counties. | 0.20 | 45.00 |
| 24-Apr-24 | KAS | Perform background research for service information for subpoenas to be issued to Austin Colby Co., Boston Asset Management; Boston Finance Group, Boston Settlement Group, Fiduciary Tax & Accounting Services, Jonathan Golden, Tracy Gregory, Caitlin Janicki, John Staunton and John Witeck. | 2.10 | 472.50 |
| 24-Apr-24 | KAS | Review and redact bank and brokerage account subpoenas under Notice of Intent to Serve Subpoenas for filing with court. | 0.50 | 112.50 |
| 24-Apr-24 | KAS | Communications with process server regarding service of bank and brokerage account subpoenas and provide instructions. | 0.20 | 45.00 |
| 24-Apr-24 | KAS | Analyze class action court filings for information pertaining to various defendants for service of document request. | 0.60 | 135.00 |
| 24-Apr-24 | MJG | Assess doc stamp issue and need to resolve before filing adversary complaint under note. | 0.20 | 140.00 |
| 24-Apr-24 | MJG | Review cases regarding split on whether doc stamps need to be paid on unsecured note and assess impact on adversary. | 0.50 | 350.00 |
| 24-Apr-24 | MJG | Assess merits of possible fraud claim against BFG, Govoni and evidence to support same. | 0.40 | 280.00 |
| 25-Apr-24 | CRC | Correspondences with S. Wirth, R. Elliot, K. Smiley regarding subpoenas. | 0.10 | 35.00 |
| 25-Apr-24 | KAS | Perform Accruint Search for T. Gregory and review comprehensive report for purposes of service of discovery subpoena. | 0.40 | 90.00 |
| 25-Apr-24 | KAS | Prepare draft subpoenas duces tecum and exhibit for service on J. Witeck, T. Greogry; J. Golden, J. Staunton, Fiduciary Tax & Accounting, C. Janicki, Boston Settlement Group, Boston Finance Group, Boston Asset Management, and Austin Colby & Co. | 1.80 | 405.00 |
| 25-Apr-24 | SRW | Review/edit subpoenas and document requests and confer with team re: same. | 0.60 | 420.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:     August 29, 2024

Invoice Number:   10007246

Matter Number:    088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 29-Apr-24 | MJG | Assess class claims and existence of legal duty between directors and officers of debtor and trust beneficiaries. | 0.80 | 560.00 |
| 29-Apr-24 | MJG | Review documents to assess additional possible claims to be pursued by Trustee and discovery needed for same. | 1.20 | 840.00 |
| 29-Apr-24 | KAS | Analyze status of service of process statutes for subpoenas to bank and brokerage firms. | 0.40 | 90.00 |
| 30-Apr-24 | MJG | Review correspondence from D. Nicholas regarding Mulholland action and assess complaint and impact on estate. | 0.40 | 280.00 |
| 30-Apr-24 | CRC | Review state court complaint, docket, motion to dismiss, and other relevant pleadings. | 1.60 | 560.00 |
| 30-Apr-24 | CRC | Review all relevant email correspondences with regarding the JF state court case. | 0.50 | 175.00 |
| 1-May-24 | CRC | Correspondences with K. Smiley, S. Wirth, and R. Elliot regarding subpoenas. | 0.20 | 70.00 |
| 1-May-24 | CRC | Correspondences from M. Diebert regarding 2004 document production requests from counsel for beneficiary . | 0.20 | 70.00 |
| 2-May-24 | KAS | Draft Notice of Issuance of Subpoena and edit exhibits. | 0.40 | 90.00 |
| 3-May-24 | MIG | Corresponded with Long re bank accounts. | 0.20 | 100.00 |
| 3-May-24 | MIG | Corresponded with Wirth re accounts. | 0.20 | 100.00 |
| 3-May-24 | MIG | Corresponded re transaction with Wirth | 0.20 | 100.00 |
| 3-May-24 | SRW | Review/analyze pleadings filed by beneficiaries against Staunton and Faglie and call with D. Nicholas and M. Goldberg re: potential settlement of policy proceeds. | 1.80 | 1,260.00 |
| 3-May-24 | SRW | Attention to drafting subpoenas for documents from Govoni entities. | 0.50 | 350.00 |
| 3-May-24 | KAS | Correspond with process server regarding Subpoena for Records to be served on KeyBank. | 0.20 | 45.00 |
| 3-May-24 | KAS | Prepare subpoena log. | 0.70 | 157.50 |
| 6-May-24 | SRW | Call with K. McCoy, B. Long, L. Davis, E. Hersh and R. Elliott re: discovery issues and ESI. | 1.10 | 770.00 |
| 6-May-24 | KAS | Review correspondence regarding discovery subpoenas. | 0.40 | 90.00 |
| 7-May-24 | SRW | Calls with team and client re: ESI and discovery issues. | 0.50 | 350.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 7-May-24 | KAS | Monitor status of service of Trustee's subpoena duces tecum. | 0.40 | 90.00 |
| 7-May-24 | KAS | Revise and finalize Trustee's subpoenas duces tecum. | 0.80 | 180.00 |
| 7-May-24 | KAS | Call with E. Hersh regarding e-Discovery matters. | 0.10 | 22.50 |
| 7-May-24 | KAS | Prepare updates to subpoena log. | 0.20 | 45.00 |
| 8-May-24 | KAS | Attention to correspondence from process server regarding Subpoenas Duces Tecum on several non-parties. | 0.40 | 90.00 |
| 8-May-24 | KAS | Correspond with R. Elliott regarding discovery subpoenas. | 0.10 | 22.50 |
| 9-May-24 | KAS | Correspond with process server regarding subpoena and review status updates regarding same. | 0.30 | 67.50 |
| 9-May-24 | KAS | Review and update Subpoena Log. | 0.60 | 135.00 |
| 13-May-24 | MIG | Corresponded with Long and UST re bank accounts. | 0.20 | 100.00 |
| 13-May-24 | SRW | Review/analyze D&O, E&O and crime policies and confer with C. Kingston re: notices of potential claims and confer with client re: same. | 1.30 | 910.00 |
| 14-May-24 | SRW | Confer with E. Peterson and L. Fernandez re: subpoenas and proposed NDA. | 0.60 | 420.00 |
| 15-May-24 | SRW | Calls with UST, client and committee re: FTAS accounting payments. | 0.80 | 560.00 |
| 15-May-24 | SRW | Draft demand for turnover of documents and post-petition payments to FTAS and confer re: same. | 1.10 | 770.00 |
| 16-May-24 | KAS | Follow up with process server regarding status of service of various subpoenas for records. | 0.40 | 90.00 |
| 17-May-24 | SRW | Call with M. Nardella regarding Staunton and Faglie lawsuit, discovery issues and possible stay of litigation. | 0.70 | 490.00 |
| 20-May-24 | JSM | Coordinate filing of UCC-1. | 0.40 | 90.00 |
| 20-May-24 | CRC | Correspondences with R. Elliot regarding case law supporting commingling trust property, | 0.20 | 70.00 |
| 20-May-24 | CRC | Identify further case law supporting issue of commingling trust property, | 0.70 | 245.00 |
| 21-May-24 | CRC | Correspondences with S. Wirth regarding issue, standing, authority for trustee to pursue claims on behalf of beneficiaries. | 0.30 | 105.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:     August 29, 2024

Invoice Number:   10007246

Matter Number:    088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 21-May-24 | CRC | Research Florida statutes and case law regarding issue, standing, authority for trustee to pursue claims on behalf of beneficiaries. | 1.80 | 630.00 |
| 21-May-24 | CRC | Correspondences with B Long, K. Mccoy, R. Elliot, and S. Wirth regarding commingled funds with debtor's accounts. | 0.30 | 105.00 |
| 21-May-24 | CRC | Research Florida statutes and case law regarding circumstances in which a beneficiary may bring its own claim in lieu of the Trustee. | 3.20 | 1,120.00 |
| 21-May-24 | CRC | Correspondences with S. Wirth regarding Florida statutes and case law regarding circumstances in which a beneficiary may bring its own claim in lieu of the Trustee. | 0.30 | 105.00 |
| 21-May-24 | CRC | Prepare internal memorandum regarding circumstances in which a beneficiary may maintain its own proceeding and strategy on class action treatment moving forward. | 1.60 | 560.00 |
| 21-May-24 | KAS | Follow-up with process server regarding status of subpoenas duces tecum on several non-parties and update subpoena tracking chart. | 0.80 | 180.00 |
| 22-May-24 | KAS | Prepare email with instructions to process server regarding alternate service address for Fiduciary Tax & Accounting Services LLC. | 0.20 | 45.00 |
| 24-May-24 | SRW | Multiple calls and emails to and from R. Sickler re: potential settlement of claims against F. Faglie, and confer with committee and client re: same. | 1.40 | 980.00 |
| 28-May-24 | MIG | Corresponded with Wirth re claims against attorneys and settlement. | 0.30 | 150.00 |
| 28-May-24 | KAS | Review several email communications from process server regarding service of subpoenas on Fidelity Brokerage Services, LLC, John Witek and Tracey Gregory; Login into tracking website and review process server notes and update Subpoena Log. | 0.60 | 135.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:      August 29, 2024

Invoice Number:      10007246

Matter Number:      088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 28-May-24 | KAS | Download and organize documents produced by Fidelity in response to Trustee's Subpoena Duces Tecum (.7); Correspond with R. Elliott and K. McKoy regarding same (.2); Bates-label records and correspond with e-Discovery team regarding uploading to Relativity (.5). | 1.40 | 315.00 |
| 29-May-24 | CRC | Research issues of financial regulations on financial privacy for sharing bank records. | 3.70 | 1,295.00 |
| 29-May-24 | CRC | Research issues of re disclosures and limits under GLBA and recommendations to limit liability. | 2.20 | 770.00 |
| 29-May-24 | CRC | Prepare internal memorandum to R. Elliot regarding issues of re disclosures, financial privacy, and limits under GLBA and recommendations to limit liability. | 1.10 | 385.00 |
| 29-May-24 | CRC | Correspondences with R. Elliot regarding financial privacy issues under GBLA. | 0.20 | 70.00 |
| 29-May-24 | SRW | Review/analyze multiple fillings in Mulholland litigation against Staunton and Faglie and calls with R. Sickler re: same. | 1.10 | 770.00 |
| 29-May-24 | SRW | Draft/revise turnover letter to FTAS for debtor records and funds and confer with K. McCoy and M. Goldberg re: same. | 1.20 | 840.00 |
| 29-May-24 | SRW | Prepare for and attend telephone conference with insurance brokers re: claims against D&O, E&O and crime policies and next steps. | 1.20 | 840.00 |
| 30-May-24 | JSM | Finalize Chapter 11 Trustee's Expedited Motion for Turnover of Records from Fiduciary Tax & Accounting Services, LLC and coordinate electronic filing and service of same. | 0.50 | 112.50 |
| 30-May-24 | CRC | Correspondences with R. Elliot regarding financial privacy issues under GBLA and drafting of protective order. | 0.20 | 70.00 |
| 31-May-24 | CRC | Correspondences with S. Wirth regarding demand letters for documents regarding representation of the Center in state court case. | 0.20 | 70.00 |
| 31-May-24 | CRC | Prepare demand letter to Trenam law firm for documents regarding representation of the Center in state court case. | 1.30 | 455.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:     August 29, 2024

Invoice Number:   10007246

Matter Number:    088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 31-May-24 | CRC | Prepare demand letter Gunster f/k/aBarnett Bolt law firm for documents regarding representation of the Center in state court case. | 1.30 | 455.00 |
| 31-May-24 | CRC | Review and analyze state court case docket and documents prior to drafting demand letters for Trenam and Gunster f/k/a Barnett Bolt law firm for documents regarding representation of the Center in state court case. | 1.90 | 665.00 |
| 31-May-24 | CRC | Review and analyze prior correspondences, documents regarding Flynn state court case. | 0.80 | 280.00 |
| 31-May-24 | SRW | Review/analyze debtor's insurance policies and notices of claim and t/c with insurance brokers and client regarding potential settlement. | 1.30 | 910.00 |
| 2-Jun-24 | CRC | Correspondences with S. Wirth, E. Hersh, and R.  Elliot regarding demand letters to Trenam and Gusnter. | 0.20 | 70.00 |
| 3-Jun-24 | CRC | Correspondences with S. Wirth, E. Hersh, and R.  Elliot regarding demand letters to Trenam and Gunster. | 0.10 | 35.00 |
| 4-Jun-24 | CRC | Correspondences with S. Wirth and R. Elliot regarding demand letters to Trenam and Gusnter. | 0.20 | 70.00 |
| 4-Jun-24 | CRC | Discuss deadlines for responses to demand letters to Trenam and Gusnter. | 0.10 | 35.00 |
| 4-Jun-24 | SRW | Continue to review/analyze D&O, E&O and crime policies and communicate with committee and agent re: policy limits demands. | 1.10 | 770.00 |
| 4-Jun-24 | SRW | Draft/revise proposed FTAS turnover order and confer with K. McCoy and E. Peterson re: same. | 0.80 | 560.00 |
| 6-Jun-24 | SRW | Confer with committee and K. McCoy re: status of forensic investigation and commingling/tracing issues. | 0.50 | 350.00 |
| 7-Jun-24 | SRW | Draft/revise FTAS and Austin Colby turnover orders and confer with E. Peterson and K. McCoy re: same. | 0.60 | 420.00 |
| 7-Jun-24 | SRW | Communicate with D. Nicholas and R. Sicker re: Faglie/Staunton lawsuit. | 0.50 | 350.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:      August 29, 2024

Invoice Number:    10007246

Matter Number:     088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 9-Jun-24 | CRC | Correspondences with S. Wirth and R. Elliot regarding clawback provisions for e discovery. | 0.10 | 35.00 |
| 9-Jun-24 | CRC | Correspondences with S. Wirth and R. Elliot regarding discovery for Big Storm. | 0.10 | 35.00 |
| 11-Jun-24 | SRW | Draft/revise Austin Colby subpoena and turnover order and confer with E. Hersh re: same. | 0.60 | 420.00 |
| 12-Jun-24 | SRW | Multiple calls and emails with insurance broker re: tail coverage on D&O, E&O and crime policies. | 0.70 | 490.00 |
| 12-Jun-24 | SRW | Review/analyze AMB discovery responses and account statements and confer with committee re: same. | 1.40 | 980.00 |
| 13-Jun-24 | CRC | Correspondences with B. Long regarding the issues of commingled funds. | 0.30 | 105.00 |
| 13-Jun-24 | R B | File review, review communication from accountant, draft notice of issuance of subpoena, Fidelity subpoena and redact trust account Exhibit 1 for filing with Court (1.5) | 1.50 | 337.50 |
| 14-Jun-24 | R B | Correspondence to process server regarding Fidelity subpoena and update subpoena log (.3); review Sunbiz for registered agent and draft subpoena to Govoni entity Boston Finance, LLC (.3) | 0.60 | 135.00 |
| 19-Jun-24 | SRW | Review/analyze trust asset balances and preliminary forensic investigation and confer with committee re: same. | 0.80 | 560.00 |
| 20-Jun-24 | R B | Sunbiz search, draft notice of issuance of subpoenas and subpoenas to Broadleaf Property Management, LLC; Artspace Properties, LLC; Prospect Funding Holdings, LLC (1.3) | 1.30 | 292.50 |
| 24-Jun-24 | R B | Finalize notice of issuance of subpoenas and subpoenas to Broadleaf Property Management, LLC; Artspace Properties, LLC; Prospect Funding Holdings, LLC and update subpoena log (.5) | 0.50 | 112.50 |
| 25-Jun-24 | JLD | Research and analyze 541 questions | 0.50 | 312.50 |
| 27-Jun-24 | JLD | Review, discuss, and revise reply brief in support of motion to enforce automatic stay | 1.00 | 625.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 28-Jun-24 | R B | Sunbiz search, draft notice of issuance of subpoenas and subpoenas to Global Litigation Consultants, LLC; Broadleaf Forest Management, LLC; Orange Blossom Funding, LLC; Boston Holding Company, LLC and Brand Activators, LLC and draft notice of issuance of subpoenas (.6) | 0.60 | 135.00 |
| 28-Jun-24 | JLD | Research and analyze case law for reply in support of motion to enforce automatic stay | 2.00 | 1,250.00 |
| 1-Jul-24 | CRC | Correspondences with S. Wirth regarding sale of various real property owned by L. Govoni. | 0.30 | 105.00 |
| 1-Jul-24 | CRC | Correspondences with S. Wirth and the Center regarding insurance policies. | 0.30 | 105.00 |
| 1-Jul-24 | CRC | Research supporting case law distinguishing Supreme Court holdings on trust property and property of bankruptcy estate. | 2.60 | 910.00 |
| 1-Jul-24 | JLD | Review and analyze pleadings on stay issue (1); research and analyze case law for reply brief in support of stay motion (3); review and analyze client documents, including trust declaration (1); continue working on reply brief (2) | 7.00 | 4,375.00 |
| 1-Jul-24 | SRW | Communicate with C. Kingston and L. Davis throughout the day re: D&O, E&O, and crime policy renewals/tails and notices of claim related thereto. | 1.10 | 770.00 |
| 1-Jul-24 | SRW | Research public filings for asset dispositions by Govoni and related entities and confer with K. McCoy, client and committee re: same. | 1.40 | 980.00 |
| 2-Jul-24 | JSM | Finalize MOR for May and coordinate electronic filing of same. | 0.20 | 45.00 |
| 2-Jul-24 | JLD | Talk with K McCoy regarding preliminary findings, to incorporate into reply brief | 0.30 | 187.50 |
| 2-Jul-24 | JLD | Continue working on reply brief | 3.00 | 1,875.00 |
| 2-Jul-24 | JLD | Confer with C. Choe regarding research on stay issues, for reply brief | 0.40 | 250.00 |
| 3-Jul-24 | R B | Review correspondence from process server and update subpoena log (.4) | 0.40 | 90.00 |
| 3-Jul-24 | JLD | Review and discuss Mulholland complaint / 2004 Notice | 0.30 | 187.50 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:     August 29, 2024

Invoice Number:   10007246

Matter Number:    088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 3-Jul-24 | JLD | Continue working on reply in support of stay motion | 3.00 | 1,875.00 |
| 6-Jul-24 | CRC | Correspondences with S. Wirth regarding current asset list for L. Govoni. | 0.30 | 105.00 |
| 8-Jul-24 | CRC | Prepare current asset list for L. Govoni in advance of scheduled meeting. | 2.40 | 840.00 |
| 8-Jul-24 | CRC | Correspondences with S. Wirth and R. Elliot regarding current asset list for L. Govoni and related meeting with same. | 0.50 | 175.00 |
| 8-Jul-24 | CRC | Correspondences with R. Elliot regarding Maine properties and deeds. | 0.40 | 140.00 |
| 8-Jul-24 | CRC | Analyze prior correspondences and documents regarding real property connected to the Center to assist in preparing asset list for L. Govoni in advance of scheduled meeting. | 2.30 | 805.00 |
| 8-Jul-24 | JLD | Conference with K. McCoy regarding preliminary analysis | 0.50 | 312.50 |
| 8-Jul-24 | JLD | Continue revising reply brief | 3.50 | 2,187.50 |
| 9-Jul-24 | JLD | Continue working on Reply brief in support of stay motion | 3.50 | 2,187.50 |
| 9-Jul-24 | JLD | Research and analyze additional case law for Reply brief | 1.00 | 625.00 |
| 10-Jul-24 | JLD | Final research, analysis, discussions, and revisions to reply brief | 4.00 | 2,500.00 |
| 10-Jul-24 | JLD | Correspond with Committee counsel regarding reply brief; incorporate proposed changes | 1.00 | 625.00 |
| 11-Jul-24 | JLD | Confer regarding AMB's motion for relief from stay | 0.10 | 62.50 |
| 11-Jul-24 | SRW | Review/analyze insurance policies and calls with M. Gotlieb, M. Goldberg and R. Elliott re: demands for policy limits. | 1.10 | 770.00 |
| 12-Jul-24 | MJG | Assess content of supplemental notice needed for Receiver to assert claims under policies. | 0.80 | 560.00 |
| 12-Jul-24 | JLD | Working on response to Bank's motion for relief from stay | 3.50 | 2,187.50 |
| 12-Jul-24 | JLD | Review and discuss committee's brief in support of stay | 0.90 | 562.50 |
| 12-Jul-24 | SRW | Review/analyze insurance policies and attention to demand letters against D&O, E&O and Staunton malpractice carriers. | 2.20 | 1,540.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust Administration, Inc.

Invoice Date:        August 29, 2024

Invoice Number:    10007246

Matter Number:     088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 15-Jul-24 | MJG | Review policies regarding notice requirements. | 0.40 | 280.00 |
| 15-Jul-24 | MJG | Review claims info against estate for notices to insurers. | 0.50 | 350.00 |
| 15-Jul-24 | MJG | Review and revise Trustee's claims letter. | 0.30 | 210.00 |
| 15-Jul-24 | SRW | Draft/revise/edit D&O, E&O and Staunton & Faglie demand letters and confer with client, Center and M. Gotlieb re: same. | 2.80 | 1,960.00 |
| 17-Jul-24 | MJG | Review notice letter under D&O policy and confer with M. Goldberg and S. Wirth regarding same. | 0.20 | 140.00 |
| 17-Jul-24 | JLD | Review, analyze, and discuss response to AMB's motion for stay relief | 1.00 | 625.00 |
| 17-Jul-24 | JLD | Research and prepare response to AMB's motion for stay relief | 5.00 | 3,125.00 |
| 17-Jul-24 | JLD | Review and discuss target letter | 0.60 | 375.00 |
| 18-Jul-24 | R B | Draft subpoenas to Govoni entities: Global Litigation Consultants, Orange Blossom Funding, Boston holding Company, Broadleaf Forest Management and Brand Activators, LLC; update discovery chart and serve subpoenas via e-service on Mr. Peterson (.8) | 0.80 | 180.00 |
| 19-Jul-24 | JLD | Revise and finalize response brief | 1.00 | 625.00 |
| 19-Jul-24 | JLD | Review, analyze, and discuss sur-reply brief; prepare for hearing | 1.00 | 625.00 |
| 29-Jul-24 | R B | Corporate research, draft subpoenas to Govoni entities: American Albanian Trade Group, LLC; American Tax Professionals LLC; and American Czech Trade Group, LLC and update subpoena log (1.2) | 1.20 | 270.00 |
| 30-Jul-24 | SRW | Communicate with client and Center re: D&O, E&O and crime policy claims, and review/analyze demands. | 0.70 | 490.00 |
| 31-Jul-24 | SRW | Communicate with L. Fernandez and E. Peterson re: document production and settlement discussions. | 0.80 | 560.00 |
| **Task Total** | **B120 - ASSET ANALYSIS AND RECOVERY** | | **186.20** | **$91,035.00** |

**Task Code:    B130 - ASSET DISPOSITION**

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:      August 29, 2024

Invoice Number:   10007246

Matter Number:    088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 26-Mar-24 | CRC | Correspondences between M. Goldberg and S. Wirth regarding bank accounts. | 0.20 | 70.00 |
| 28-Mar-24 | CRC | Analyze personal property interests of L. Govoni specifically private jets. | 0.90 | 315.00 |
| 30-Mar-24 | CRC | Correspondences between S. Wirth , M. Goldberg, and S. Kapila regarding trust accounting issues. | 0.20 | 70.00 |
| 10-May-24 | SRW | Continue to review/edit management agreement and calls with committee re: same. | 0.90 | 630.00 |
| 16-May-24 | SRW | Continue to revise/edit trust management agreement and confer with committee and UST re: same. | 1.20 | 840.00 |
| 29-May-24 | SRW | Review/analyze trust transition agreement and confer with Committee and trust administrator re: same. | 1.10 | 770.00 |
| 29-May-24 | SRW | Review/analyze documents related to Maine property and t/c with M. Goldberg and Landvest: listing property for sale. | 1.20 | 840.00 |
| 30-May-24 | SRW | Draft/revise transition agreement per committee comments and confer with D. Doney re: same. | 1.10 | 770.00 |
| 4-Jun-24 | CRC | Correspondences with S. Wirth regarding Application to Employ Broker for Maine property. | 0.10 | 35.00 |
| 5-Jun-24 | SRW | Continue to draft/revise interim management and transition agreements and confer with client and CPT re: same. | 1.10 | 770.00 |
| 6-Jun-24 | CRC | Correspondences with S. Wirth regarding Application to Employ Broker for Maine property. | 0.10 | 35.00 |
| 6-Jun-24 | CRC | Prepare Application to Employ Broker for Maine property. | 1.00 | 350.00 |
| 6-Jun-24 | CRC | Prepare proposed order to Application to Employ Broker for Maine property. | 0.50 | 175.00 |
| 6-Jun-24 | CRC | Analyze documents, including prior correspondences, listing agreement, appraisal in order to prepare Application to Employ Broker for Maine property. | 0.50 | 175.00 |
| 7-Jun-24 | SRW | Draft/revise motion to retain LandVest, proposed order and declaration in support, and confer with S. Gauthier re: same. | 1.40 | 980.00 |
| 8-Jun-24 | CRC | Correspondences with S. Wirth regarding Motion to Retain broker for property listing. | 0.10 | 35.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:      August 29, 2024

Invoice Number:    10007246

Matter Number:     088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 10-Jun-24 | CRC | Correspondences with S. Wirth, L. Davis, B. Long, M. Goldberg regarding the sale of Maine property. | 0.20 | 70.00 |
| 11-Jun-24 | SRW | Review/analyze CPT comments to management and transition agreements and confer with D. Doney and committee re: same. | 1.10 | 770.00 |
| 11-Jun-24 | SRW | Calls and emails to and from CPT re: comments to management and transition agreements and open issues. | 0.90 | 630.00 |
| 13-Jun-24 | SRW | Multiple calls with CPT and committee re: due diligence and transition/management agreements. | 1.10 | 770.00 |
| 17-Jun-24 | SRW | Confer with CPT and Committee re: management and transition agreements. | 0.40 | 280.00 |
| 18-Jun-24 | SRW | Prepare for and attend call with client, CPT and committee re: management and transition agreements. | 1.20 | 840.00 |
| 18-Jun-24 | SRW | Review/analyze revised CPT management and transition agreements and confer with D. Doney re: same. | 0.80 | 560.00 |
| 20-Jun-24 | JSM | Draft proposed Sixth Interim Order on Motion for Approval of Trust Distribution Proceeds. | 0.30 | 67.50 |
| 20-Jun-24 | JSM | Draft proposed Sixth Interim Order on Cash Management. | 0.30 | 67.50 |
| 25-Jun-24 | SRW | Multiple emails with CPT and D. Doney re: management and transition agreements. | 0.70 | 490.00 |
| 26-Jun-24 | JSM | Finalize and coordinate submission of proposed Sixth Interim Order Granting Debtor's Emergency Motion for Approval of Trust Distribution Procedures. | 0.10 | 22.50 |
| 28-Jun-24 | CRC | Correspondences with S. Wirth, U.S. Trustee, and counsel for committee, regarding the extensions of insurance. | 0.20 | 70.00 |
| 3-Jul-24 | JSM | Revise Sixth Interim Trust Distribution Order and coordinate submission of same. | 0.10 | 22.50 |
| 22-Jul-24 | SRW | Review/edit trust transaction documents and t/c with CPT, client, committee and team re: final revisions to same. | 2.30 | 1,610.00 |
| 24-Jul-24 | SRW | Revise/revise management agreement and asset transfer agreement re: trusts and multiple calls with committee re: same. | 2.10 | 1,470.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust Administration, Inc.

Invoice Date: **August 29, 2024**

Invoice Number: **10007246**

Matter Number: **088628.00433691**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 29-Jul-24 | SRW | Review/revise management and asset transfer agreements for trusts and draft/revise motion to approve same. | 3.20 | 2,240.00 |
| 29-Jul-24 | RCE | Further preparation of motion to approve management agreement and asset transfer and transition agreement with CPT (2.1); exchange of emails with Carol Mulholland's attorney re confidentiality agreement (.1). | 2.20 | 1,375.00 |
| 30-Jul-24 | SRW | Draft/revise motion and order to approve management and transition agreement and confer with client and committee re: same. | 3.20 | 2,240.00 |
| 30-Jul-24 | JSM | Revise proposed Order Granting Second Amendment to Debtor's Emergency Motion for Approval of Trust Distribution Procedures and coordinate submission of same. | 0.50 | 112.50 |
| **Task Total** | **B130 - ASSET DISPOSITION** | | **32.50** | **$20,567.50** |

**Task Code:    B140 - RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 25-Mar-24 | SRW | Review/analyze motion to stay class action and related exhibits, including loan documents, board resolutions and personal guaranty, and confer with M. Goldberg and committee re: same. | 1.20 | 840.00 |
| 1-Apr-24 | CRC | Correspondences with S. Wirth and M. Goldberg re automatic stay applicable to creditor and state court order. | 0.20 | 70.00 |
| 8-Apr-24 | SRW | Review/analyze class action complaints and defendants' motions to stay those cases, and confer with client and plaintiffs' counsel re: same. | 1.70 | 1,190.00 |
| 8-Apr-24 | SRW | Communicate with counsel for certain trust beneficiaries re: stay violations for removal of Center as trustee and confer with M. Goldberg re: same. | 0.50 | 350.00 |
| 9-Apr-24 | SRW | Draft stay violation/enforcement letter to S. Strauss re: various beneficiaries. | 0.50 | 350.00 |
| 10-Apr-24 | SRW | Respond to numerous creditor/beneficiaries re: trust distributions and accountings. | 0.50 | 350.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 11-Apr-24 | SRW | Review/analyze bonds and begin draft of stay relief motion to allow beneficiaries to make claims on bonds. | 1.10 | 770.00 |
| 11-Apr-24 | SRW | Confer numerous times with M. Rowe re: Sydni Briggs trust and issues re: automatic stay. | 0.60 | 420.00 |
| 12-Apr-24 | RCE | Prepare email to Laura Davis at the Debtor confirming surety bonds at issue held by trust beneficiaries (.1); exchange of emails with Ms. Davis re status of approval of account statements (.1); research re application of automatic stay to surety bonds (.5); prepare motion for relief from stay (.7); prepare proposed order granting relief from stay (.2); prepare list of surety bonds and insurers to attach to motion for relief from stay (.2); review email and sample accounting for Lymon Trust from Kevin McCoy (.2). | 2.00 | 1,250.00 |
| 16-Apr-24 | RCE | Further preparation of motion for relief from stay re surety bonds (.5); further preparation of proposed order on motion for relief (.1); further preparation of adversary complaint against BFG and Govoni (2.8). | 3.40 | 2,125.00 |
| 17-Apr-24 | CRC | Commence preparing analysis of all 12 claims contained in the Chamberlin class action complaint to be included in Motion to Enforce Automatic Stay. | 3.50 | 1,225.00 |
| 17-Apr-24 | CRC | Correspondences with S. Wirth regarding claim analysis and enforcement of automatic stay. | 0.20 | 70.00 |
| 17-Apr-24 | CRC | Telephone conference with S. Wirth regarding strategy behind claim analysis and enforcement of automatic stay. | 0.30 | 105.00 |
| 17-Apr-24 | CRC | Research case law regarding enforcement of automatic stay in class actions. | 2.00 | 700.00 |
| 18-Apr-24 | CRC | Research and identify case law regarding direct and derivative actions and property of the estate. | 3.50 | 1,225.00 |
| 18-Apr-24 | CRC | Review and analyze claims in Chamberlin class action complaint in preparation of automatic stay. | 1.50 | 525.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:     August 29, 2024

Invoice Number:     10007246

Matter Number:     088628.00433691

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 18-Apr-24 | CRC | Multiple correspondences and discussions with S. Wirth regarding strategy behind Motion to Enforce Automatic Stay regarding class action complaints. | 0.50 | 175.00 |
| 18-Apr-24 | CRC | Continue to prepare claim analysis and recommendation regarding class actions to determine claims belonging to Chapter 11 Trustee's bankruptcy estate. | 4.00 | 1,400.00 |
| 18-Apr-24 | CRC | Correspondences with S. Wirth regarding strategy of derivative and direct class action complaint analysis. | 0.50 | 175.00 |
| 18-Apr-24 | CRC | Research and identify case law regarding equitable and legal title and implications on determining claims that are property of the estate. | 2.50 | 875.00 |
| 18-Apr-24 | SRW | Continue to draft/revise stay enforcement motion re: class actions. | 1.20 | 840.00 |
| 19-Apr-24 | CRC | Prepare arguments for the Motion to Enforce Automatic Stay regarding claims in the class action complaint, specifically that all claims are seeking damages stemming from breach of loan, the equitable treatment of creditors and legal basis for applying automatic stays to effectively litigate claims. | 3.50 | 1,225.00 |
| 19-Apr-24 | CRC | Correspondences with S. Wirth regarding Motion to Enforce Automatic Stay regarding class action complaints. | 0.20 | 70.00 |
| 19-Apr-24 | CRC | Correspondences with S. Wirth regarding claim analysis and D&O analysis for Motion to Enforce Automatic Stay regarding class action complaints. | 0.20 | 70.00 |
| 19-Apr-24 | CRC | Revise Motion to Enforce Automatic Stay by providing analysis of class actions claims, specifically Chamberlin class action claims 1 through 6, to more clearly connect each alleged harm in the lawsuit to the initial harm of BFG's breach of the loan agreement. | 4.50 | 1,575.00 |
| 19-Apr-24 | CRC | Discuss with S. Wirth regarding argument regarding Motion to Enforce Automatic Stay. | 0.20 | 70.00 |
| 19-Apr-24 | CRC | Review and analyze Chamberlin defendants' response to complaint and the Motion to Enforce Stay. | 1.50 | 525.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust Administration, Inc.

Invoice Date:        August 29, 2024

Invoice Number:     10007246

Matter Number:      088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 19-Apr-24 | CRC | Review and analyze Orris class action complaint in support of Motion to Enforce Automatic stay. | 1.50 | 525.00 |
| 19-Apr-24 | CRC | Correspondences with S. Wirth regarding revisions needed for draft of Motion to Enforce Automatic Stay regarding class action complaints. | 0.20 | 70.00 |
| 19-Apr-24 | CRC | Prepare the Motion to Enforce Automatic Stay regarding claims in the class action complaint, specifically the legal basis for applying automatic stays to effectively litigate claims. | 2.50 | 875.00 |
| 20-Apr-24 | CRC | Continue to prepare and revise Motion to Enforce Automatic Stay by providing analysis of class actions claims, specifically Chamberlin class action claims 6 through 12, to more clearly connect each alleged harm in the lawsuit to the initial harm of BFG's breach of the loan agreement. | 4.00 | 1,400.00 |
| 21-Apr-24 | CRC | Continue to prepare and revise Motion to Enforce Automatic Stay by providing analysis of class actions claims, specifically Orris class action claims, to more clearly connect each alleged harm in the lawsuit to the initial harm of BFG's breach of the loan agreement. | 4.50 | 1,575.00 |
| 21-Apr-24 | CRC | Correspondences with S. Wirth regarding claim analysis for Motion to Enforce Automatic Stay and D&O assets. | 0.20 | 70.00 |
| 21-Apr-24 | CRC | Research case law regarding D&O claims and harm caused by debtor's initial breach. | 1.00 | 350.00 |
| 22-Apr-24 | RCE | Revise and edit motion to enforce automatic stay against class action cases (1.1); research for motion to enforce automatic stay (.4). | 1.50 | 937.50 |
| 24-Apr-24 | MIG | Reviewed motion to stay class actions and corresponded with Steve re same. | 0.60 | 300.00 |
| 24-Apr-24 | SRW | Continue to revise/edit stay enforcement motion and confer with committee, client and UST re: same. | 1.10 | 770.00 |
| 25-Apr-24 | CRC | Correspondences between S. Wirth, M. Goldberg, M. Gottlieb regarding revisions to enforce automatic stay motion. | 0.20 | 70.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:        August 29, 2024

Invoice Number:      10007246

Matter Number:       088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 25-Apr-24 | CRC | Further revise motion to enforce automatic stay to include revisions requested from Trustee and S. Wirth, case law regarding alternative relief under Rule 105, D&O policies and proceedings, and alter ego. | 2.50 | 875.00 |
| 25-Apr-24 | CRC | Identify case law to be used in motion to enforce automatic stay regarding alternative relief under Rule 105, D&O policies and proceedings, and alter ego. | 3.50 | 1,225.00 |
| 25-Apr-24 | CRC | Review adversary complaint to identify information to be used in motion to enforce automatic stay. | 0.20 | 70.00 |
| 25-Apr-24 | CRC | Correspondences with D. Cimo and S. Wirth regarding D&O policies and proceeds to be used in support of Motion to Enforce Automatic Stay. | 0.50 | 175.00 |
| 25-Apr-24 | CRC | Correspondences with L. Davis and S. Wirth regarding D&O policies. | 0.30 | 105.00 |
| 25-Apr-24 | CRC | Correspondences with D. Cimo and S. Wirth regarding revisions to Motion to Enforce Automatic Stay. | 0.20 | 70.00 |
| 26-Apr-24 | MIG | Conference with Steve Wirth re Motion to Stay Class actions. | 0.20 | 100.00 |
| 26-Apr-24 | MIG | Conference with Ferguson re Motion to Stay. | 0.20 | 100.00 |
| 26-Apr-24 | MIG | Conference with Class Counsel re Motion to Stay. | 1.00 | 500.00 |
| 26-Apr-24 | CRC | Correspondences with S. Wirth regarding status proposed order for automatic stay. | 0.10 | 35.00 |
| 26-Apr-24 | CRC | Prepare proposed order for automatic stay. | 1.50 | 525.00 |
| 26-Apr-24 | CRC | Further revise motion to enforce automatic stay. | 1.70 | 595.00 |
| 26-Apr-24 | CRC | Correspondences with S. Wirth regarding revisions to motion to enforce automatic stay. | 0.20 | 70.00 |
| 26-Apr-24 | SRW | Draft/revise stay enforcement motion per client comments from call with class counsel and confer re: same. | 1.80 | 1,260.00 |
| 29-Apr-24 | MJG | Review and revise motion to enforce stay with respect to class actions and review cited cases regarding estate property, including D&O claims. | 0.70 | 490.00 |
| 29-Apr-24 | CRC | Revise Motion to Enforce Automatic Stay specifically update service list. | 0.30 | 105.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:     August 29, 2024

Invoice Number:   10007246

Matter Number:    088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 29-Apr-24 | CRC | Correspondences with S. Wirth, M. Goldberg, regarding Motion to Enforce Automatic Stay. | 0.30 | 105.00 |
| 29-Apr-24 | SRW | Draft/finalize stay enforcement motion and finalize analysis of direct/derivative claims. | 1.10 | 770.00 |
| 30-Apr-24 | MIG | Prepared and attended meeting with class counsel re stay motion. | 0.70 | 350.00 |
| 30-Apr-24 | CRC | Correspondences with S. Wirth, M. Goldberg, R. Elliot, and M. Gottlieb regarding the JF state court complaint, docket, motion to dismiss, and other relevant pleadings, and recommendation on applicability to Motion to Enforce Stay. | 0.30 | 105.00 |
| 2-May-24 | JSM | Coordinate electronic submission of proposed Order Granting Trustee's Motion for Relief from Stay. | 0.10 | 22.50 |
| 2-May-24 | CRC | E-mail correspondences with R. Elliot regarding order on bond motion status. | 0.10 | 35.00 |
| 3-May-24 | SRW | Call with S. Underwood and M. Murray re: settlement distribution issues and stay relief motion re: same. | 0.50 | 350.00 |
| 6-May-24 | SRW | Communicate with debtor, client and committee regarding stay relief related to new beneficiary funds. | 0.80 | 560.00 |
| 10-May-24 | CRC | Review objection to Motion to Enforce Stay by Creditor, American Momentum Bank. | 0.20 | 70.00 |
| 10-May-24 | JSM | Finalize and coordinate electronic filing of Motion to Set Briefing Schedule and Final Hearing on Motion to Enforce Automatic Sta.y | 0.20 | 45.00 |
| 13-May-24 | JSM | Draft Notice of Preliminary Hearing on Chapter 11 Trustee's Motion to Set Briefing Schedule and Final Hearing on Motion to Enforce Automatic Stay and coordinate electronic filing of same. | 0.30 | 67.50 |
| 15-May-24 | JSM | Draft proposed Order Granting Motion to Set Briefing Schedule and Final Hearing on Motion to Enforce Automatic Stay. | 0.60 | 135.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:    August 29, 2024

Invoice Number:    10007246

Matter Number:    088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 16-May-24 | JSM | Finalize, coordinate electronic filing of proposed Order Granting Motion to Set Briefing Schedule and Final Hearing on Motion to Enforce Automatic Stay, and telephone call with Judge Colton's courtroom administrator regarding one week extension for the Chamberlain plaintiffs response deadline. | 0.20 | 45.00 |
| 22-May-24 | CRC | Correspondences with R. Elliot regarding preparing reply to Class Action Plaintiff's response to Motion for Automatic Stay. | 0.10 | 35.00 |
| 22-May-24 | CRC | Review Class Action Plaintiff's response to Motion to Enforce Automatic Stay. | 0.80 | 280.00 |
| 23-May-24 | MIG | Conference with Wirth, Megan Murray and class counsel to discuss stay motion. | 0.80 | 400.00 |
| 23-May-24 | CRC | Prepare agreed order on extension of briefing deadline. | 0.30 | 105.00 |
| 23-May-24 | CRC | Prepare proposed agreed motion on extension of briefing scheduling deadlines for motion for automatic stay. | 0.50 | 175.00 |
| 23-May-24 | CRC | Review docket, prior correspondences, and other documents prior to prepare agreed motion to extend scheduling deadlines. | 0.30 | 105.00 |
| 23-May-24 | CRC | Correspondences with R. Elliot regarding pooled trusts document in support of reply to response on motion to Enforce Automaticf Stay. | 0.20 | 70.00 |
| 24-May-24 | JSM | Finalize Agreed Motion to Extend Briefing Scheduling Deadlines for Motion to Enforce Automatic Stay, coordinate electronic filing of same, coordinate service with Epiq, and coordinate uploading proposed Order. | 0.40 | 90.00 |
| 29-May-24 | MIG | Conference with Megan Murray, Wirth and class lawyers re stay motion. | 0.80 | 400.00 |
| 29-May-24 | MIG | Corresponded with Wirth re bank accounts and stay motion and other issues. | 0.60 | 300.00 |
| 29-May-24 | SRW | Prepare for and attend call with committee, client and Chamberlain class action counsel re: stay enforcement motion and proposed agreed order. | 1.20 | 840.00 |
| 29-May-24 | SRW | Draft/revise proposed stay enforcement order and confer with client and committee regarding same. | 1.10 | 770.00 |
| 30-May-24 | MIG | Conference with Wirth re stay order and reviewed draft. | 0.60 | 300.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 31-May-24 | RCE | Prepare proposed agreed order granting in part and denying in part Chapter 11 Trustee's motion to enforce automatic stay. | 0.50 | 312.50 |
| 31-May-24 | SRW | Review Orris complaint and call with class counsel re: stay enforcement motion. | 0.50 | 350.00 |
| 31-May-24 | SRW | Draft/revise proposed agreed stay enforcement order and confer with class counsel, committee, client and AMB re: same. | 1.50 | 1,050.00 |
| 1-Jun-24 | SRW | Review/revise proposed class action stay order and communicate with M. Murray re: same. | 0.50 | 350.00 |
| 3-Jun-24 | SRW | Draft/edit proposed order on committee's stay relief motion. | 0.30 | 210.00 |
| 3-Jun-24 | SRW | Draft/revise agreed stay relief order re: class action and confer with C. Herter and M. Murray re: same. | 1.10 | 770.00 |
| 4-Jun-24 | CRC | Correspondences with R. Elliot and S. Wirth regarding strategy of class action. | 0.20 | 70.00 |
| 4-Jun-24 | SRW | Calls with D. Kirk re: AMB stay relief motion and review/analyze proposed revisions to order. | 0.50 | 350.00 |
| 5-Jun-24 | CRC | Correspondences with R. Elliot and S. Wirth regarding strategy of class action. | 0.20 | 70.00 |
| 5-Jun-24 | CRC | Correspondences with team regarding strategy on hearing for motion to enforce automatic stay. | 0.20 | 70.00 |
| 5-Jun-24 | SRW | Draft/edit agreed order on stay enforcement motion and confer with committee and D. Jennis throughout the day re: same. | 1.20 | 840.00 |
| 6-Jun-24 | JSM | Finalize Joint Motion to Continue Hearing on Motion to Enforce Automatic Stay and Extend Briefing Schedules and coordinate electronic filing and service of same. | 0.40 | 90.00 |
| 6-Jun-24 | CRC | Correspondences with R. Elliot and S. Wirth regarding strategy of class action. | 0.20 | 70.00 |
| 6-Jun-24 | CRC | Commence preparing reply to the objections of Trustee's Automatic Stay Motion | 2.50 | 875.00 |
| 6-Jun-24 | CRC | Review Chamberlin class action response. | 0.80 | 280.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust Administration, Inc.

Invoice Date: **August 29, 2024**

Invoice Number: **10007246**

Matter Number: **088628.00433691**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 10-Jun-24 | JSM | Draft Notice of Preliminary Hearing on Joint Motion to Reschedule Hearing On Motion to Enforce Automatic Stay, (II) Extend Briefing Schedule, and (III) Utilize June 14, 2024 Hearing Date as Scheduling Conference, coordinate electronic filing of same, and coordinate service with Epiq. | 0.40 | 90.00 |
| 11-Jun-24 | CRC | Correspondences with R. Elliot and S. Wirth regarding the reply to class action's objection on motion to enforce automatic stay. | 0.20 | 70.00 |
| 11-Jun-24 | CRC | Further analyze response to reply and the relevant documents in preparing reply to objection to motion to enforce automatic stay. | 1.80 | 630.00 |
| 12-Jun-24 | CRC | Correspondences with S. Wirth and R. Elliot regarding response to objections. | 0.20 | 70.00 |
| 12-Jun-24 | CRC | Continue to prepare reply to objection to motion to enforce automatic stay. | 2.50 | 875.00 |
| 13-Jun-24 | CRC | Continue to prepare reply to objection to motion to enforce automatic stay specifically argument regarding the settlement negotiations and implications of Govoni's and BFG's concessions in the adversary proceeding, establishing their acceptance of liability and the enforceability of the loan documents. | 3.60 | 1,260.00 |
| 13-Jun-24 | CRC | Continue to prepare reply to objection to automatic stay, specifically, argument regarding commmingled funds and authority to pursue the adversary proceeding are the property of the estate and the exclusive standing of the Chapter 11 Trustee to pursue breach of contract claims. | 4.10 | 1,435.00 |
| 13-Jun-24 | CRC | Research additional avenues of case law regarding argument in support of Chapter 11 Trustee's exclusive standing. | 2.20 | 770.00 |
| 13-Jun-24 | CRC | Correspondences with S. Wirth and R. Elliot regarding the reply to Chamberlin's objections. | 0.30 | 105.00 |
| 17-Jun-24 | CRC | Correspondences with S. Wirth regarding reply to objection of automatic stay. | 0.20 | 70.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 19-Jun-24 | CRC | Correspondences with S. Wirth regarding arguments and supportive legal framework on reply to objection to automatic stay specifically argument regarding direct and derivative claims. | 0.40 | 140.00 |
| 19-Jun-24 | CRC | Prepared enhanced supportive legal framework for reply to objection to automatic stay specifically argument regarding direct and derivative claims, distinction between bond trusts, and tax trusts. | 3.80 | 1,330.00 |
| 19-Jun-24 | CRC | Research case law regarding direct and derivative claims and proper elements of analysis for reply to objection to motion to enforce stay. | 3.40 | 1,190.00 |
| 19-Jun-24 | CRC | Research case law regarding distinction between bond trusts and tax trusts for reply to objection to motion to enforce stay. | 3.60 | 1,260.00 |
| 20-Jun-24 | JSM | Revise proposed Order on Trustee's Agreed Motion to set final hearing on motion to enforce automatic stay. | 0.40 | 90.00 |
| 20-Jun-24 | SRW | Finalize and coordinate filing extended bar date motion and confer with UST re: same. | 0.50 | 350.00 |
| 21-Jun-24 | MIG | Conference with Wirth re stay motion. | 0.10 | 50.00 |
| 21-Jun-24 | JSM | Finalize proposed order on Trustee's Agreed Motion to Continue Hearing and coordinate submission of same. | 0.10 | 22.50 |
| 21-Jun-24 | CRC | Correspondences with S. Wirth andE. Raye regarding outline of reply to objection of automatic stay. | 0.30 | 105.00 |
| 21-Jun-24 | CRC | Correspondences with R. Elliott regarding outline of reply to objection of automatic stay. | 0.10 | 35.00 |
| 24-Jun-24 | CRC | Research cases regarding property of estate supporting Motion to for Enforcement of Automatic Stay. | 1.70 | 595.00 |
| 24-Jun-24 | CRC | Further continue to prepare Motion to for Enforcement of Automatic Stay specifically, argument regarding property of estate. | 1.60 | 560.00 |
| 24-Jun-24 | JLD | Confer regarding Motion to Enforce Automatic Stay, nature of claims, and status of case generally | 0.30 | 187.50 |
| 25-Jun-24 | CRC | Conduct research on case law regarding applicability of automatic stay to non debtor defendants. | 2.70 | 945.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust Administration, Inc.

Invoice Date:       August 29, 2024

Invoice Number:     10007246

Matter Number:      088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 25-Jun-24 | CRC | Continue to prepare analysis and draft response to the Chamberlin objections, specifically addressing the estate's ownership rights to pursue breach of contract/note claims and countering the class's argument against the applicability of the automatic stay. | 3.90 | 1,365.00 |
| 26-Jun-24 | CRC | Prepare reply to objection to automatic stay specifically argument regarding claims status of trust property, distinguishing underlying trust property. | 3.80 | 1,330.00 |
| 26-Jun-24 | CRC | Further prepare reply to objection to automatic stay specifically argument regarding direct and derivative claims, analyzing how the Chapter 11 trustee exclusively holds standing to bring each count, including the extensive breakdown of counts one through thirteen. | 3.70 | 1,295.00 |
| 26-Jun-24 | CRC | Research supreme court precedents to determine property status of trust assets in bankruptcy. | 2.80 | 980.00 |
| 26-Jun-24 | CRC | Research and analyzed case law related to breaches of contract to support argument breaches are property of estate. | 3.60 | 1,260.00 |
| 26-Jun-24 | CRC | Correspondences with S. Wirth regarding reply to objection to automatic stay | 0.20 | 70.00 |
| 28-Jun-24 | CRC | Correspondences with S. Wirth regarding reply to Motion to for Enforcement of Automatic Stay. | 0.20 | 70.00 |
| 8-Jul-24 | CRC | Correspondences with team regarding strategy for response to Motion to Enforce Stay. | 0.40 | 140.00 |
| 8-Jul-24 | CRC | Review Chamberlin Complaint to identify supporting citation in the Chamberlin reply. | 0.30 | 105.00 |
| 9-Jul-24 | CRC | Correspondences with team regarding strategy for response to Motion to Enforce Stay. | 0.40 | 140.00 |
| 10-Jul-24 | JSM | Assistance with finalizing Reply to Objections to Motion to Enforce Automatic Stay and coordinate electronic filing of same. | 1.80 | 405.00 |
| 11-Jul-24 | CRC | Correspondences with S. Wirth and R. Elliot regarding Motion for Relief from stay regarding Motion to Dismiss in Class Action. | 0.10 | 35.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:      August 29, 2024

Invoice Number:   10007246

Matter Number:    088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 11-Jul-24 | CRC | Review Motion for Relief from stay regarding Motion to Dismiss in Class Action. | 0.40 | 140.00 |
| 17-Jul-24 | CRC | Correspondences with R. Elliott, S. Wirth, and J. Dicks regarding reply to objection to motion for relief of stay. | 0.20 | 70.00 |
| 19-Jul-24 | MIG | Reviewed response to AMB motion for relief from stay. | 0.40 | 200.00 |
| 23-Jul-24 | CRC | Correspondences with S. Wirth regarding motion to grant automatic stay and basis regarding 541. | 0.50 | 175.00 |
| 24-Jul-24 | SRW | Research issues re: stay relief motion proposed by Chamberlain class and confer with committee re: same. | 1.40 | 980.00 |
| 26-Jul-24 | SRW | Review/analyze Chamberlain class proposed stay relief motion and confer with client and committee re: same. | 1.10 | 770.00 |
| 29-Jul-24 | CRC | Research case law regarding 541(b)(1) | 3.50 | 1,225.00 |
| 29-Jul-24 | CRC | Correspondences with S. Wirth regarding case law regarding 541(b)(1) and issues regarding legal and equitable interests | 0.20 | 70.00 |
| 29-Jul-24 | CRC | Research case law regarding regarding application of 541(b)(1) in contexts of trusts. | 2.10 | 735.00 |
| 29-Jul-24 | CRC | Review multiple correspondences with S. Wirth and S. Underwood regarding substantive case law on 541(b)(1) | 0.30 | 105.00 |
| **Task Total** | **B140 - RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | **163.20** | **$67,995.00** |

**Task Code:    B150 - MEETINGS OF AND COMMUNICATION WITH CREDITORS**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 22-Mar-24 | MIG | Conference with committee counsel re background. | 0.60 | 300.00 |
| 22-Mar-24 | SRW | Communicate throughout the day with official committee of unsecured creditors, including t/c with M. Goldberg and committee counsel. | 1.20 | 840.00 |
| 25-Mar-24 | SRW | Respond to multiple calls from trustees and creditors re: chapter 11 trustee appointment. | 1.20 | 840.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:    August 29, 2024

Invoice Number:    10007246

Matter Number:    088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 26-Mar-24 | MIG | Corresponded with creditors re status of case. | 0.60 | 300.00 |
| 26-Mar-24 | SRW | Continue tor respond to multiple trustees and their counsel re: chapter 11 trustee appointment and case status update. | 1.10 | 770.00 |
| 28-Mar-24 | SRW | Meet with counsel and UST before and after hearings, and update trustee re: same. | 0.50 | 350.00 |
| 28-Mar-24 | SRW | Meet with representatives of beneficiaries present at court hearing regarding claims issues and case update. | 0.70 | 490.00 |
| 29-Mar-24 | SRW | Finish preparation for and attend meeting at the Center with B. Long, K. McCoy and employees re: trust accountings and pending trust administration issues, among others. | 5.20 | 3,640.00 |
| 1-Apr-24 | MIG | Corresponded with victims. | 0.40 | 200.00 |
| 2-Apr-24 | CRC | Conference calls with multiple creditors regarding extension deadline status. | 0.40 | 140.00 |
| 3-Apr-24 | SRW | Communicate with beneficiaries throughout the day re: case status update and trust status and distributions. | 0.90 | 630.00 |
| 5-Apr-24 | MIG | Numerous correspondence with victims. | 0.70 | 350.00 |
| 5-Apr-24 | SRW | Communicate throughout the day with beneficiaries re: case status, bar date, proof of claim issues and trust administration. | 0.70 | 490.00 |
| 8-Apr-24 | MIG | Corresponded with victims re status and plans to bring on Co- trustee. | 0.80 | 400.00 |
| 8-Apr-24 | SRW | Communicate with beneficiaries throughout the day re: trust administration and proofs of claim issues. | 0.80 | 560.00 |
| 8-Apr-24 | SRW | Communicate with M. Murray and K. McCoy re: committee interviews and follow-up re: same. | 0.60 | 420.00 |
| 11-Apr-24 | SRW | Respond to numerous inquiries from creditors and beneficiaries re: trust funds and distributions and administration going forward. | 0.50 | 350.00 |
| 12-Apr-24 | SRW | Respond to numerous inquiries from Debtor and beneficiaries re: trust administration and distribution issues. | 0.80 | 560.00 |
| 15-Apr-24 | SRW | Respond to numerous creditor and beneficiary inquiries re: trust distributions and related matters. | 0.50 | 350.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:  August 29, 2024

Invoice Number:  10007246

Matter Number:  088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 16-Apr-24 | SRW | Respond to numerous creditor and beneficiary inquiries regarding trust benefits and administration. | 0.50 | 350.00 |
| 17-Apr-24 | SRW | Communicate with creditors, beneficiaries and debtor throughout the day re: trust administration and distribution issues. | 0.60 | 420.00 |
| 18-Apr-24 | SRW | Communicate throughout the day with beneficiaries and debtor re: trust distribution issues and administration. | 0.90 | 630.00 |
| 19-Apr-24 | SRW | Respond to numerous creditor and beneficiary inquiries re: distributions and transition process. | 0.80 | 560.00 |
| 22-Apr-24 | SRW | Respond to numerous creditor and beneficiary inquiries re: proposed transition plan and trust distribution issues. | 0.70 | 490.00 |
| 23-Apr-24 | SRW | Confer throughout the day with debtor and multiple beneficiaries re: distributions, account status and transition of accounts. | 1.20 | 840.00 |
| 24-Apr-24 | SRW | Communicate with debtor and beneficiaries throughout the day re: trust administration and distribution issues and proofs of claim. | 1.10 | 770.00 |
| 25-Apr-24 | SRW | Continue to respond to multiple beneficiary inquiries, including closing of sale of property to Rachel Shapiro. | 1.10 | 770.00 |
| 26-Apr-24 | SRW | Respond to numerous beneficiary calls and emails re: trust distributions and proofs of claim. | 0.90 | 630.00 |
| 30-Apr-24 | MIG | Conference with Teresa Dorr re 341 logistics. | 0.40 | 200.00 |
| 1-May-24 | MIG | Prepared for and attended 341 meeting. | 2.40 | 1,200.00 |
| 1-May-24 | SRW | Call with M. Goldberg and T. Dorr re: 341 meeting of creditors. | 0.30 | 210.00 |
| 1-May-24 | SRW | Prepare for and attend 341 meeting of creditors. | 1.50 | 1,050.00 |
| 1-May-24 | SRW | Respond to numerous creditor inquiries from 341 meeting and confer with M. Goldberg re: same. | 0.80 | 560.00 |
| 3-May-24 | SRW | Respond to numerous creditor inquiries re: trust assets and extended bar date/proof of claim form. | 1.20 | 840.00 |
| 6-May-24 | SRW | Respond to numerous creditor inquiries re: trust transition status and amended bar date order. | 0.90 | 630.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:    August 29, 2024

Invoice Number:    10007246

Matter Number:    088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 7-May-24 | SRW | Respond to numerous creditor inquiries re: trust administration issues and management agreement, and confer with client re: same. | 1.10 | 770.00 |
| 13-May-24 | SRW | Respond to numerous creditor and committee inquiries re: trust administration, distributions and transition plan. | 1.10 | 770.00 |
| 15-May-24 | SRW | Respond to numerous beneficiary inquiries re: transition plan, trust distributions and case status information. | 1.10 | 770.00 |
| 17-May-24 | SRW | Respond to numerous inquiries of beneficiaries/trustees regarding distributions, account status, proof of claim issues and transition plan. | 1.40 | 980.00 |
| 20-May-24 | SRW | Respond to numerous beneficiary inquiries re: transition plan and distributions for critical expenses. | 1.10 | 770.00 |
| 21-May-24 | SRW | Conference call with committee and client regarding case status update, stay enforcement motion and other pending matters. | 1.10 | 770.00 |
| 24-May-24 | SRW | Respond to multiple creditor/beneficiary inquiries regarding critical expense payments, status of transition plan and proof of claim issues. | 1.10 | 770.00 |
| 28-May-24 | SRW | Continue to review and respond to multiple creditor inquiries re: benefit distributions, transition plan, proof of claim issues and case status updates. | 1.10 | 770.00 |
| 30-May-24 | SRW | Communicate with the debtor and creditors throughout the day re: trust administration issues, critical expense payments and case status inquiries. | 1.10 | 770.00 |
| 18-Jun-24 | MIG | Corresponded with victims re status of case. | 0.50 | 250.00 |
| 25-Jun-24 | SRW | Respond to numerous beneficiary inquiries re: trust distributions and transition plan. | 0.80 | 560.00 |
| 10-Jul-24 | CRC | Correspondences with M. Murray regarding K. Motley committee requests. | 0.30 | 105.00 |
| 17-Jul-24 | SRW | Communicate with Center and beneficiaries throughout the day re: Center operations, critical distributions and related matters. | 1.20 | 840.00 |
| **Task Total** | **B150 - MEETINGS OF AND COMMUNICATION WITH CREDITORS** | | **46.50** | **$31,025.00** |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:     August 29, 2024

Invoice Number:   10007246

Matter Number:    088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|

**Task Code:   B160 - FEE/EMPLOYMENT APPLICATIONS**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 21-Mar-24 | RCE | Prepare application to employ attorney for trustee and declaration of proposed attorney. | 0.80 | 500.00 |
| 22-Mar-24 | MIG | Corresponded with Wirth re retention applications. | 0.30 | 150.00 |
| 22-Mar-24 | RCE | Revise and edit application to employ attorney for Trustee and declaration in support (.5); conference with S. Wirth re background of case and tasks moving forward (.1); review interim order on cash management system and calendar date for continued hearing (.1); prepare proposed order granting application to employ attorney for Trustee (.3); begin preparation of motion to extend claims bar date and approve claims submission procedures (.2). | 1.20 | 750.00 |
| 22-Mar-24 | SRW | Draft/edit Akerman retention application and declaration in support of same, and confer with M. Goldberg re: rates. | 1.10 | 770.00 |
| 24-Mar-24 | KAS | Research and prepare list of cases for forensic accountant's retention application. | 0.50 | 112.50 |
| 24-Mar-24 | CRC | Correspondences with S. Wirth, M. Goldberg, K. Smiley, and S. Kapila regarding initial issues for application to appoint. | 0.30 | 105.00 |
| 24-Mar-24 | KAS | Correspond with S. Kapila regarding retention application. | 0.10 | 22.50 |
| 25-Mar-24 | SRW | Attention to Kapila Mukamal retention application and supporting declaration and confer with S. Kapila and M. Goldberg re: same. | 1.40 | 980.00 |
| 26-Mar-24 | RCE | Conference with S. Wirth re application to employ forensic accountant (.1); revise application to employ forensic accountant (.1); prepare email to accountant re revised application (.1). | 0.30 | 187.50 |
| 26-Mar-24 | CRC | Correspondences with S. Wirth regarding Application to appoint Forensic Accountant. | 0.20 | 70.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 26-Mar-24 | CRC | Prepare Application to appoint Forensic Accountant. | 1.50 | 525.00 |
| 26-Mar-24 | CRC | Review S. Kapila's affidavit, verified statement, and rates, to prepare Application to appoint Forensic Accountant. | 0.10 | 35.00 |
| 26-Mar-24 | CRC | Correspondences between R. Elliott and S. Kapila regarding revisions to Application to appoint Forensic Accountant. | 0.10 | 35.00 |
| 26-Mar-24 | CRC | Review docket filings to identify information needed for Application to appoint Forensic Accountant. | 0.20 | 70.00 |
| 26-Mar-24 | SRW | Revise/edit KapilaMukamal retention application, declaration and order and confer with S. Kapila re: same. | 0.90 | 630.00 |
| 28-Mar-24 | SRW | Finalize preparation for hearing and attend hearings on retention applications, cash management and trust procedures motions and status conference. | 3.10 | 2,170.00 |
| 28-Mar-24 | SRW | Draft/revise proposed retention, cash management and trust procedures orders and confer with committee and M. Goldberg re: same. | 1.10 | 770.00 |
| 2-Apr-24 | SRW | Draft/revise proposed orders approving retention of KM and Akerman and call with law clerk re: same. | 0.40 | 280.00 |
| 2-Apr-24 | SRW | Communicate with E. Hersh re: retention of Akerman e-discovery team and review proposed engagement letter. | 0.70 | 490.00 |
| 12-Apr-24 | SRW | Draft/revise Akerman e-discovery retention application and confer with client and E. Hersh re: same. | 1.10 | 770.00 |
| 16-Apr-24 | SRW | Draft/revise stay relief motion re: beneficiaries claims on bonds and confer with client re: same. | 1.10 | 770.00 |
| 16-Apr-24 | SRW | Draft/revise Akerman e-discovery retention application and confer with T. Dorr and M. Murray re: same. | 1.10 | 770.00 |
| 23-Apr-24 | JSM | Finalize and coordinate electronic filing of Application to Employ Akerman LLP's eDiscovery Services Team Effective as of April 3, 2024. | 0.50 | 112.50 |
| 23-Apr-24 | SRW | Draft/finalize Akerman e-discovery retention application and confer with E. Hersh re: same. | 0.90 | 630.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 14-May-24 | JSM | Revise proposed Order on Application for Employment of Akerman LLP's eDiscovery Services Team and coordinate submission of same. | 0.20 | 45.00 |
| 24-May-24 | JSM | Draft proposed Order Denying as Moot Application to Employ Hill Ward and coordinate submission of same. | 0.50 | 112.50 |
| 24-May-24 | SRW | Review/analyze Maine property listing agreement and calls with broker regarding potential retention. | 0.80 | 560.00 |
| 10-Jun-24 | SRW | Draft/revise LandVest retention application, order and declaration and confer with client re: same. | 0.70 | 490.00 |
| 25-Jun-24 | JSM | Finalize Application to Employ Landvest Inc. as Exclusive Broker and coordinate electronic filing and service of same. | 0.60 | 135.00 |
| 25-Jun-24 | SRW | Finalize motion to retain LandVest, proposed order and declaration and coordinate filing of same. | 0.70 | 490.00 |
| 13-Jul-24 | CRC | Correspondences with S. Wirth regarding fee application. | 0.20 | 70.00 |
| 15-Jul-24 | JSM | Coordinate submission of proposed Order approving Application to Employ Landvest Inc. as Exclusive Broker. | 0.10 | 22.50 |
| 15-Jul-24 | CRC | Correspondences with S. Wirth and R. Elliot regarding fee application. | 0.30 | 105.00 |
| **Task Total** | **B160 - FEE/EMPLOYMENT APPLICATIONS** | | **23.10** | **$13,735.00** |

**Task Code:   B170 - FEE/EMPLOYMENT OBJECTIONS**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 20-Jun-24 | SRW | Draft/revise joint limited objection to Stichter fee application and confer with committee and S. Stichter re: same. | 0.90 | 630.00 |
| **Task Total** | **B170 - FEE/EMPLOYMENT OBJECTIONS** | | **0.90** | **$630.00** |

**Task Code:   B185 - ASSUMPTION/REJECTION OF LEASES AND CONTRACTS**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 27-Jun-24 | CRC | Correspondences with L. Wrobleski regarding health benefits for prior employees. | 0.30 | 105.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust Administration, Inc.

Invoice Date: **August 29, 2024**

Invoice Number: **10007246**

Matter Number: **088628.00433691**

---

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| Task Total | **B185 - ASSUMPTION/REJECTION OF LEASES AND CONTRACTS** | | **0.30** | **$105.00** |

**Task Code:** **B190 - OTHER CONTESTED MATTERS (EXCLUDING ASSUMPTION/REJECTION MOTI**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 22-Mar-24 | KAS | Research and review court documents in connection with class action Chamberlin v. Boston Finance Group. | 0.60 | 135.00 |
| 27-Mar-24 | CRC | Review and finalize notice of appearance to be filed. | 0.10 | 35.00 |
| 27-Mar-24 | CRC | Review and analyze motion to compel turnover and respondent's response. | 0.50 | 175.00 |
| 28-Mar-24 | SRW | Confer with R. Elliott and M. Goldberg re: motion to stay class action and litigation strategy. | 0.50 | 350.00 |
| 30-Mar-24 | CRC | Correspondences between S. Wirth regarding order to compel turnover and respondent's response. | 0.10 | 35.00 |
| 2-Apr-24 | SRW | Review/analyze Chamberlain class action complaint and confer with M. Goldberg and M. Murray re: same. | 1.10 | 770.00 |
| 3-Apr-24 | MIG | Conference with Ferguson re class action issues. | 0.40 | 200.00 |
| 9-Apr-24 | CRC | Correspondences with S. Wirth and M. Goldberg regarding new class action suit against L. Govoni. | 0.20 | 70.00 |
| 9-Apr-24 | CRC | Research different jurisdictions to identify new class action suit against L. Govoni. | 0.50 | 175.00 |
| 10-Apr-24 | SRW | Review/analyze class action complaints for derivative vs. direct claims and multiple calls with C. Choe re: same. | 1.80 | 1,260.00 |
| 10-Apr-24 | SRW | Review/analyze motion to stay class action filed by Govoni et al. and review/analyze loan documents and board minutes attached thereto. | 2.10 | 1,470.00 |
| 11-Apr-24 | CRC | Research case law regarding class action complaints and which are property of the estate. | 2.80 | 980.00 |
| 12-Apr-24 | CRC | Continue to research case law regarding distinctions of classifying property of the estate. | 2.50 | 875.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust Administration, Inc.

Invoice Date:      August 29, 2024

Invoice Number:    10007246

Matter Number:     088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 12-Apr-24 | MJG | Review class action complaints, bankruptcy filing and related documents regarding misappropriation and diversion of funds to Govoni and Boston financial and assess possible claims. | 1.30 | 910.00 |
| 12-Apr-24 | SRW | Communicate with M. Nardella re: document requests re: beneficiary state court lawsuit. | 0.30 | 210.00 |
| 12-Apr-24 | SRW | Confer with M. Gottlieb re: litigation strategy. | 0.50 | 350.00 |
| 12-Apr-24 | SRW | Continue to review/analyze loan documents and begin draft of complaint against Govoni and BFG. | 2.20 | 1,540.00 |
| 12-Apr-24 | SRW | Call with M. Murray re: class action complaints and strategy for addressing same. | 0.60 | 420.00 |
| 15-Apr-24 | RCE | Exchange of emails with Laura Davis re email from attorney (.1); further preparation of adversary complaint (.3) | 0.40 | 250.00 |
| 16-Apr-24 | SRW | Continue to review/analyze loan documents and attention to complaint against Govoni and BFG. | 1.20 | 840.00 |
| 17-Apr-24 | MJG | Confer with M. Goldberg and S. Wirth regarding pending class actions and next steps with respect to claims against BFG and Govoni. | 0.50 | 350.00 |
| 17-Apr-24 | SRW | Draft/revise complaint against BFG and Govoni and confer with M. Gottlieb re: same. | 1.40 | 980.00 |
| 17-Apr-24 | SRW | T/c with M. Gottlieb and M. Goldberg re: adversary against Govoni and BFG and class action complaints. | 0.60 | 420.00 |
| 17-Apr-24 | SRW | Draft/revise stay enforcement motion, research related thereto and review/analyze class action complaints. | 3.40 | 2,380.00 |
| 17-Apr-24 | SRW | Communicate with class counsel and client re: motion to stay and related matters. | 0.50 | 350.00 |
| 18-Apr-24 | SRW | Continue to draft/revise BFG/Govoni adversary complaint. | 1.10 | 770.00 |
| 19-Apr-24 | MJG | Review draft complaint against BFG and Govoni and assess merits of conversion claim and sufficiency of allegation regarding loan documents and claims. | 1.10 | 770.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 19-Apr-24 | MJG | Review pleadings in class cases and assess arguments that claims asserted are estate property and should be stayed. | 0.60 | 420.00 |
| 19-Apr-24 | SRW | Continue to review/analyze class action claims re: direct vs. derivative analysis and review/analyze research re: same. | 3.10 | 2,170.00 |
| 19-Apr-24 | SRW | Continue to draft/revise adversary proceeding and attention to document stamp issues. | 1.40 | 980.00 |
| 23-Apr-24 | MJG | Assess statute of limitations issues for action on notes. | 0.70 | 490.00 |
| 23-Apr-24 | MJG | Review and revise complaint on notes and security agreement. | 0.80 | 560.00 |
| 23-Apr-24 | MJG | Assess need to pay doc stamps to prosecute action. | 0.30 | 210.00 |
| 24-Apr-24 | MIG | Corresponded with Gottlieb re complaint against BFG. | 0.20 | 100.00 |
| 24-Apr-24 | MJG | Review revisions to adversary complaint against BFG and Govoni for filing. | 0.30 | 210.00 |
| 25-Apr-24 | MIG | Reviewed draft complaint. | 0.40 | 200.00 |
| 26-Apr-24 | MJG | Review as-filed complaint and assess next steps in discovery. | 0.20 | 140.00 |
| 29-Apr-24 | RCE | Prepare email to Bill Long and Laura Davis re document request from beneficiary's attorney. | 0.10 | 62.50 |
| 29-Apr-24 | SRW | Review/analyze complaint against F. Faglie and Faglie/Staunton firm and confer with defense counsel re: same. | 0.90 | 630.00 |
| 2-May-24 | MIG | Reviewed complaint filed against Govoni. | 0.50 | 250.00 |
| 2-May-24 | SRW | Prepare for and attend conference call with Orris class action plaintiffs and confer with M. Goldberg re: same. | 1.50 | 1,050.00 |
| 3-May-24 | SRW | Call with A. Rosca re: Orris class action and potential stay violations. | 0.50 | 350.00 |
| 6-May-24 | SRW | Call with D. Kirk re: AMB's motion to dismiss class action complaint. | 0.50 | 350.00 |
| 6-May-24 | SRW | Communicate throughout they day with J. Streisfeld re: Chamberlain class action response to stay motion and briefing schedule. | 0.60 | 420.00 |
| 7-May-24 | SRW | Communicate with A. Rosca re: Orris class action complaint and stay enforcement motion. | 0.60 | 420.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 10-May-24 | RCE | Prepare email to Richards' trust attorney re forwarding of checks and transfer of assets (.1); prepare email to Debtor's employees re forwarding of checks for Richards trust (.1); review LImited Objection to Chapter 11 Trustee's Motion to Enforce Automatic Stay filed by American Momentum Bank (.4); prepare responses to American Momentum Bank's Limited Objection (.6); prepare motion to set briefing schedule and final hearing on motion to enforce automatic stay (.3). | 1.50 | 937.50 |
| 10-May-24 | SRW | Telephone conference with committee, client and Chamberlain class counsel re: stay enforcement motion and proposed agreed order. | 1.10 | 770.00 |
| 10-May-24 | SRW | Review/analyze AMB objection to stay motion and calls with client, committee and D. Kirk re: same. | 0.80 | 560.00 |
| 10-May-24 | SRW | Draft/revise motion to set briefing schedule for stay enforcement motion and confer with Chamberlain class counsel re: same. | 0.40 | 280.00 |
| 13-May-24 | RCE | Review Chamberlain class action plaintiffs' response to Trustee's Motion to Enforce Automatic Stay (.5); review and revise motion to continue to conduct business in ordinary course (.5); prepare email to Bill Long re obtaining copy of master trust declaration for pooled trusts (.1). | 1.10 | 687.50 |
| 13-May-24 | SRW | Review/analyze Chamberlain draft response to stay enforcement motion and research issues in response to same. | 3.40 | 2,380.00 |
| 14-May-24 | CRC | Review docket filings in class actions. | 0.80 | 280.00 |
| 14-May-24 | SRW | Continue research re: stay enforcement motion and trust fund/property of the estate issues and confer with client re: same. | 2.30 | 1,610.00 |
| 14-May-24 | SRW | Prepare for and attend status conference and preliminary hearing on stay enforcement motion. | 2.20 | 1,540.00 |
| 15-May-24 | SRW | Draft/revise Austin Colby turnover order and confer with E. Hersh and E. Peterson re: same. | 0.40 | 280.00 |
| 17-May-24 | RCE | Exchange of emails with attorney Mike Nardella re Chapter 11 Trustee's responses to subpoena. | 0.10 | 62.50 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:      August 29, 2024

Invoice Number:    10007246

Matter Number:     088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 20-May-24 | RCE | Telephone call with attorney for American Momentum Bank re response to subpoena (.4); review April MOR and emails regarding payment of ordinary course professionals (.1); review class action plaintiff's response to motion to enforce automatic stay and research and preparation of outline of reply to same (3.9). | 4.40 | 2,750.00 |
| 20-May-24 | CRC | Review notice of e filings and correspondences in class actions. | 0.20 | 70.00 |
| 20-May-24 | SRW | Continue to review/analyze class action plaintiffs' response to stay motion and research property of the estate issues. | 1.50 | 1,050.00 |
| 21-May-24 | MIG | Prepared for and attended settlement call with class counsel. | 1.00 | 500.00 |
| 21-May-24 | RCE | Research re whether trustee has authority to pursue claims on behalf of trust. | 0.20 | 125.00 |
| 21-May-24 | SRW | Conference call with committee, client and class counsel re: stay enforcement motion and possible resolutions of same. | 1.20 | 840.00 |
| 21-May-24 | SRW | Research issues regarding trustee standing to pursue claims for beneficiaries under bankruptcy and trust law and confer with client and committee re: same. | 2.20 | 1,540.00 |
| 22-May-24 | CRC | Conference with S. Wirth regarding strategy for reply to Class Action Plaintiff's response to Motion to Enforce Automatic Stay. | 0.30 | 105.00 |
| 22-May-24 | SRW | Revise/edit Austin Colby turnover order and confer with E. Peterson and E. Hersh re: same. | 0.50 | 350.00 |
| 22-May-24 | SRW | Continue to review/analyze research on standing to pursue claims on behalf of beneficiaries under bankruptcy and trust law and analyze commingling cases re: property of the estate. | 2.40 | 1,680.00 |

Akerman LLP                                    Invoice Date:      August 29, 2024
Client: Goldberg, Michael I., As Trustee       Invoice Number:    10007246
Matter: The Center for Special Needs Trust     Matter Number:     088628.00433691
Administration, Inc.

---

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 23-May-24 | RCE | Conference all with attorneys for Carol Mullholland re staying case and document production (.5); review email from Everbank re response to subpoena (.1); exchange of emails with Kevin McCoy re subpeona responses by banks (.1); prepare email to guardian Janice Guttilla re why Debtor cannot pay for car repairs (.3); prepare email to The Center re additional documents requested by Mullholland attorneys (.2). | 1.20 | 750.00 |
| 23-May-24 | SRW | Prepare for and attend telephone conference with client, committee and Chamberlain class counsel regarding stay enforcement motion and potential resolution of same. | 1.40 | 980.00 |
| 24-May-24 | RCE | Exchange of emails with Fidelity Brokerage re extension of time to respond to subpoena. | 0.10 | 62.50 |
| 24-May-24 | SRW | Draft/revise motion to extend deadlines in stay enforcement motion and confer with counsel re: same. | 0.50 | 350.00 |
| 24-May-24 | SRW | Draft/revise interim trust procedures and Hill Ward retention orders and confer with UST, Committee and lender re: same. | 0.90 | 630.00 |
| 29-May-24 | RCE | Prepare expedited motion for turnover of records from Fiduciary Tax & Accounting Services (1.5); prepare proposed order granting motion for turnover (.4); research re whether action to avoid post-petition transfer of property must be brought by adversary proceeding (.4); prepare email to Mulholland attorneys with additional document production for 2004 request (.2). | 2.20 | 1,375.00 |
| 30-May-24 | SRW | Review/edit committee's stay relief order and confer with M. Murray re: same. | 0.40 | 280.00 |
| 31-May-24 | SRW | Draft/revise expedited FTAS turnover motion and confer with committee, UST, K. McCoy and client re: same. | 1.80 | 1,260.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust Administration, Inc.

Invoice Date:     August 29, 2024

Invoice Number:   10007246

Matter Number:    088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 6-Jun-24 | RCE | Prepare agreed motion to set final evidentiary hearing on motion to enforce automatic stay (.7); prepare proposed order on motion to set final evidentiary hearing on motion to enforce automatic stay (.2); conference with S. Wirth (.1); prepare email to Bill Long and Laura Davis re loan to BFG (.1).; prepare email to Committee's attorney with proposed order on motion to set final evidentiary hearing (.1); prepare email to Bill Long and Laura Davis re receiving full copy of of the D&O policy (.1). | 1.30 | 812.50 |
| 6-Jun-24 | SRW | Review/analyze Chamberlain class response to stay enforcement motion and confer with committee and client re: same. | 1.20 | 840.00 |
| 6-Jun-24 | SRW | Draft joint motion to continue hearing on stay enforcement motion and schedule evidentiary hearing, and confer with client and committee re: same. | 1.40 | 980.00 |
| 6-Jun-24 | SRW | Communicate with Chamberlain class counsel and committee re: motion to continue stay enforcement hearing and related matters. | 0.50 | 350.00 |
| 6-Jun-24 | MJG | Review and assess BFG answer and next steps. | 0.30 | 210.00 |
| 7-Jun-24 | SRW | Continue research re: reply in support of stay enforcement motion and begin draft outline of reply. | 2.80 | 1,960.00 |
| 11-Jun-24 | SRW | Review/analyze reply in support of stay enforcement motion, review cases and confer with C. Choe re: same. | 1.20 | 840.00 |
| 12-Jun-24 | CRC | Review relevant documents in adversary proceeding in support of preparing reply to Chamberlin objection. | 0.90 | 315.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:        August 29, 2024

Invoice Number:      10007246

Matter Number:       088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 13-Jun-24 | RCE | Exchange of emails with successor trustee for Richards trust re remaining funds in Fidelity and Merrill accounts (.2); exchange of emails with Michelle Diebert re same (.1); exchange of emails with Mulholland's attorney re document production (.1); exchange of emails with attorney for John Witeck re response to subpoena (.1); prepare email to attorney for Polito trust re scheduling call to discuss sucessor trustee (.1); exchange of emails with attorney for Perales trust re proposed order on sucessor trustee (.1); revise and edit proposed order on motion to compel turnover of Debtor's records by Austin Colby (.3); revise reply to objections to enforce automatic stay (4.4). | 5.40 | 3,375.00 |
| 13-Jun-24 | SRW | Draft/revise outline on hearing on stay motion. | 1.40 | 980.00 |
| 13-Jun-24 | SRW | Prepare for and attend call with client and committee re: stay enforcement hearing preparation. | 1.20 | 840.00 |
| 13-Jun-24 | SRW | Review/edit reply in support of stay enforcement motion and confer with C. Choe throughout the day re: same. | 1.80 | 1,260.00 |
| 13-Jun-24 | SRW | Multiple calls with S. Kapila and K. McCoy re; forensic analysis, tracing and commingling of funds. | 1.10 | 770.00 |
| 13-Jun-24 | SRW | Attention to hearing preparation on stay enforcement motion and review/analyze pleadings filed in matter. | 2.10 | 1,470.00 |
| 14-Jun-24 | CRC | Analyze cases cited in the Chamberlin class action objection to prepare counter response. | 3.50 | 1,225.00 |
| 14-Jun-24 | CRC | Continued to prepare reply to Chambnerlin's objections, specifically a detailed analysis of cases cited in the Chamberlin class action objection to prepare counter response. | 3.00 | 1,050.00 |
| 14-Jun-24 | CRC | Correspondences with S. Wirth and R. Elliot regarding the reply to Chamberlin's objections. | 0.30 | 105.00 |
| 14-Jun-24 | SRW | Continue to prepare for and attend continued status conference and hearing on stay enforcement motion and related matters. | 4.40 | 3,080.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 14-Jun-24 | SRW | Meet with D. Jennis, M. Murray and S. Underwood re: stay enforcement motion. | 0.80 | 560.00 |
| 14-Jun-24 | SRW | Call with T. Dohr and M. Goldberg re: stay enforcement motion. | 0.80 | 560.00 |
| 18-Jun-24 | SRW | Calls with R. Elliott and C. Choe re: reply in support of stay enforcement motion. | 0.50 | 350.00 |
| 20-Jun-24 | SRW | Review/analyze Chamberlain class response to stay enforcement motion and draft/revise outline of reply. | 2.60 | 1,820.00 |
| 20-Jun-24 | SRW | Multiple calls with C. Choe regarding reply in support of stay motion and responding to Chamberlain brief. | 0.90 | 630.00 |
| 21-Jun-24 | RCE | Review and finalize subpoenas to various Govoni companies. | 0.20 | 125.00 |
| 21-Jun-24 | SRW | Draft/revise order granting joint motion to continue stay enforcement motion and multiple emails with Chamberlain class and committee re: same. | 0.90 | 630.00 |
| 21-Jun-24 | SRW | Begin to draft motion to amend trust distribution procedures and confer with UST and committee re: same. | 1.10 | 770.00 |
| 24-Jun-24 | SRW | Call with J. Dicks re: reply in support of stay enforcement motion and finalize outline of same. | 1.40 | 980.00 |
| 26-Jun-24 | RCE | Exchange of emails with Kevin McCoy re contact at Fidelity to gain access to accounts (.1); exchange of emails with Mike Nardella re providing copies of discovery (.1). | 0.20 | 125.00 |
| 27-Jun-24 | SRW | Continue to draft/revise outline of reply in support of stay motion and attention to additional research re: same. | 3.10 | 2,170.00 |
| 28-Jun-24 | SRW | Multiple calls and emails with committee and class counsel re: stay enforcement hearing and potential resolutions. | 1.10 | 770.00 |
| 1-Jul-24 | CRC | Phone conference with J. Dicks regarding the reply to Chamberlin objection. | 0.30 | 105.00 |
| 1-Jul-24 | RCE | Conference with S. Wirth and J. Dicks re reply on motion to enforce automatic stay (.2); review email from attorney for Shylah James trust re sucessor trustee and payment of trustee fee (.2); exchange of several emails with Kevin McCoy and Michelle Diebert re Shylah James trust reimbursement (.3). | 0.70 | 437.50 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:       August 29, 2024

Invoice Number:   10007246

Matter Number:    088628.00433691

---

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 1-Jul-24 | SRW | Draft/revise motion to amend trust distribution procedures to increase critical expense loans and confer with UST and committee re: same. | 2.60 | 1,820.00 |
| 1-Jul-24 | SRW | Research issues in connection with Chamberlain class's objection to stay enforcement motion and confer with team re: same. | 2.40 | 1,680.00 |
| 1-Jul-24 | SRW | Draft/revise reply in support of stay relief motion, review/analyze class complaints, and confer with team re: same | 3.40 | 2,380.00 |
| 2-Jul-24 | RCE | Conference with S. Wirth re status of various matters in case (.1); exchange of emails with attorney for Javier Perales trust re disbursements not being made (.1); prepare email to Michelle Diebert re Perales trust (.1); prepare email to Michelle Diebert re trustee fees for Frazier trust (.1); prepare email to attorney for Frazier trust re successor trustee and reimbursement of expenses (.2); prepare email to Mulholland's attorney re confidentiality agreement (.1); revise and edit confidentiality agreement for Mulholland production (.7). | 1.40 | 875.00 |
| 2-Jul-24 | SRW | Continue to draft/revise reply in support of stay enforcement motion (Chamberlain class), review complaints and prior pleadings and review/analyze research for reply. | 4.20 | 2,940.00 |
| 8-Jul-24 | CRC | Email correspondences with J. Dicks regarding the reply to Chamberlin objection. | 0.30 | 105.00 |
| 9-Jul-24 | SRW | Draft/revise/edit response in support of stay enforcement motion and review/analyze prior pleadings and research re: same. | 4.80 | 3,360.00 |
| 10-Jul-24 | SRW | Research related to response in support of stay enforcement motion in class actions and confer re: same. | 2.50 | 1,750.00 |
| 10-Jul-24 | SRW | Continue to draft/revise response in support of stay enforcement motion and review/analyze prior pleadings. | 4.20 | 2,940.00 |
| 10-Jul-24 | SRW | Multiple calls with committee throughout the day re: stay enforcement responsive pleadings by trustee and committee. | 1.70 | 1,190.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:        August 29, 2024

Invoice Number:      10007246

Matter Number:       088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 11-Jul-24 | MJG | Assess status of litigation and claims and review various insurance policies and claims submitted under each to assess sufficiency and next steps. | 1.80 | 1,260.00 |
| 11-Jul-24 | MJG | Confer with M. Goldberg and S. Wirth regarding same. | 0.30 | 210.00 |
| 12-Jul-24 | SRW | Review/analyze Chamberlain class's response to stay enforcement motion and research re: same. | 2.40 | 1,680.00 |
| 12-Jul-24 | SRW | Review/analyze Committee's supplemental memorandum in support of stay enforcement motion and confer with committee throughout the day re: same. | 1.20 | 840.00 |
| 17-Jul-24 | RCE | Further preparation of motion for summary judgment for adversary proceeding (.8); revise and edit claim letter for D&O policy (.8); prepare claim letter for E&O policy (.9); review and revise proposed order granting motion for turnover from Austin Colby (.1); research addresses for former board members to send copies of claim letters (.3); revise and edit redacted claims register to send with insurance claims letters (.4); revise and edit subpoenas to Govoni entities, Brand Activators, Boston Holding Co., Broadleaf Forest Management, Global Litigation Consultants and Orange Blossom Funding (.5); prepare email to Govoni's attorney re acceptance of service of subpoenas (.1); prepare emails to two former board members asking for contact information (.2); further work on insurance claim letters (.4); prepare letters to two former board members asking for contact information (.2); review demand letter to attorney for Staunton & Faigle (.2). | 5.00 | 3,125.00 |
| 18-Jul-24 | RCE | Exchange of emails with Michelle Diebert re documents for Carol Mullholland 2004 request (.1); prepare declaration of Bill Long in support of motion for partial summary judgment in adversary proceeding (.6). | 0.70 | 437.50 |
| 18-Jul-24 | MJG | Review and revise motion for partial summary judgment on liability for default on notes and guaranty. | 0.50 | 350.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:       August 29, 2024

Invoice Number:     10007246

Matter Number:      088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 18-Jul-24 | SRW | Plan and prepare for hearing on AMB stay relief motion and draft oral argument outline. | 1.20 | 840.00 |
| 18-Jul-24 | SRW | Review/analyze Chamberlain class sur-reply in opposition to stay enforcement motion and confer with committee re: same. | 1.40 | 980.00 |
| 19-Jul-24 | MIG | Reviewed correspondence re reply to class plaintiffs. | 0.20 | 100.00 |
| 19-Jul-24 | SRW | Draft/revise response to AMB's motion for stay relief and review/analyze motion and research re: same. | 2.10 | 1,470.00 |
| 19-Jul-24 | SRW | Review/analyze committee's response to AMB stay relief motion and confer with M. Murray re: same. | 0.60 | 420.00 |
| 22-Jul-24 | SRW | Begin to plan and prepare for hearing on stay enforcement motion and draft/revise oral argument outline. | 2.40 | 1,680.00 |
| 22-Jul-24 | SRW | Multiple calls with committee re: stay enforcement motion hearing and strategy re: same. | 1.10 | 770.00 |
| 23-Jul-24 | SRW | Continue to review/analyze stay enforcement pleadings and related documents and prepare for hearing on same. | 3.50 | 2,450.00 |
| 23-Jul-24 | SRW | Attend continued status conference, pretrial on adversary and hearing on stay enforcement motion and meet with committee before and after re: same. | 3.80 | 2,660.00 |
| 25-Jul-24 | RCE | Prepare proposed stipulated order granting motion for summary judgment against BFG and Govoni in adversary proceeding (1.3); further preparation of motion to approve management agreement and asset transfer agreement (1.4). | 2.70 | 1,687.50 |
| 25-Jul-24 | SRW | Review/analyze research on section 541(b)(1) and confer with committee re: same. | 1.20 | 840.00 |
| 26-Jul-24 | MIG | Reviewed draft summary judgment and corresponded with Wirth and Gottlieb re same. | 0.40 | 200.00 |
| 26-Jul-24 | MJG | Review proposed order on summary judgment and correspondence regarding same. | 0.20 | 140.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust Administration, Inc.

Invoice Date:     August 29, 2024

Invoice Number:   10007246

Matter Number:    088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 26-Jul-24 | SRW | Review/analyze declaration of pooled trusts and case law interpreting section 541(b)(1), and draft email memo re: same. | 2.70 | 1,890.00 |
| **Task Total** | | **B190 - OTHER CONTESTED MATTERS (EXCLUDING ASSUMPTION/REJECTION MOTI** | **189.30** | **$123,732.50** |

**Task Code:   B192 - ADVERSARY PROCEEDINGS**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 29-Mar-24 | RCE | Begin preparation of complaint against Govoni. | 0.70 | 437.50 |
| 10-Apr-24 | RCE | Review surety bonds issued for certain beneficiaries (.4); review case law on claims against surety bonds (.7); conference with S. Wirth re claims on surety bonds (.1); further preparation of adversary complaint against Govino and BFM (1.2). | 2.40 | 1,500.00 |
| 17-Apr-24 | RCE | Further preparation of complaint against BFG. | 2.90 | 1,812.50 |
| 18-Apr-24 | RCE | Review emails and order on Orris class action case (.1); conference with D. Rosen, S. Wirth and M. Gotlieb re payment of and amount of doc stamp taxes owed on BFG loan (.3); prepare final notice of extension of bar date to send to beneficiaries (.2); exchange of emails with Epiq re service of bar date package (.2); exchange of emails with Tennessee assistant attorney general bankruptcy case and obtaining unredacted list of beneficiaries (.2); further preparation of adversary complaint against BFG and Govoni (3.2). | 4.20 | 2,625.00 |
| 23-Apr-24 | SRW | Continue to draft/revise adversary proceeding against BFG/Govoni and confer with M. Gottlieb re: same. | 0.50 | 350.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date: **August 29, 2024**

Invoice Number: **10007246**

Matter Number: **088628.00433691**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 24-Apr-24 | RCE | Prepare summary of doc stamp issue for D. Rosen for him to prepare doc stamp calculation and return (.3); research re extension of statute of limitations to collect matured promissory note when payments are made after maturity date (.4); revise adversary complaint against BFG (.4); review and revise subpoenas and notice of issuance of subpoenas to banks for debtor's records and Boston Finance and Boston Asset records (.8). | 1.90 | 1,187.50 |
| 25-Apr-24 | JSM | Assistance with finalizing Complaint against Boston Finance Group, LLC and Leo J. Govoni, assemble exhibits, and coordinate electronic filing of same. | 1.50 | 337.50 |
| 25-Apr-24 | RCE | Further revise and edit adversary complaint (1.0); conference with S. Wirth and Chapter 11 Trustee re payment of doc stamps on BFG loan (.2); exchange of several emails with Bill Long re payment for doc stamp taxes on BFG loan and signing doc stamp tax return (.3) | 1.50 | 937.50 |
| 25-Apr-24 | SRW | Draft/finalize complaint against BFG and Govoni and confer with team re: same. | 1.10 | 770.00 |
| 26-Apr-24 | JSM | Prepare Summons for Boston Finance Group and Leo J, Govoni and coordinate electronic filing of same. | 0.50 | 112.50 |
| 26-Apr-24 | RCE | Review and finalize proof of service for summons for adversary proceeding (.1); prepare email to attorney for Tennessee AG re information on Tennessee beneficiaries (.1); prepare email to attorney for Oregon AG re information onbeneficiariess (.1). | 0.30 | 187.50 |
| 29-Apr-24 | JSM | Assistance with finalizing Motion for Enforce Automatic Stay and coordinate electronic filing and service of same. | 0.50 | 112.50 |
| 29-Apr-24 | JSM | Draft Notice of Filing Copy of Motion for Enforce Automatic Stay in Chamberlin federal case and coordinate electronic filing of same. | 0.40 | 90.00 |
| 29-Apr-24 | JSM | Draft Notice of Filing Copy of Motion for Enforce Automatic Stay in Orris federal case and coordinate electronic filing of same. | 0.40 | 90.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:     August 29, 2024

Invoice Number:   10007246

Matter Number:    088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 30-Apr-24 | JSM | Draft Notice of Preliminary Hearing on Motion to Enforce Automatic Stay. | 0.20 | 45.00 |
| 5-Jun-24 | CRC | Correspondences with S. Wirth regarding correspondences with state attorney general suit. | 0.10 | 35.00 |
| 5-Jun-24 | CRC | Analyze correspondences with state attorney general and pleadings in related suit. | 0.80 | 280.00 |
| 6-Jun-24 | SRW | Review/analyze BFG and Govoni answers to complaint and confer with client and committee re: same. | 1.10 | 770.00 |
| 7-Jun-24 | SRW | Communicate with B. McBride and L. Fernandez re: BFG/Govoni settlement discussions. | 0.50 | 350.00 |
| 7-Jun-24 | SRW | Calls with K. McCoy re: document production and financial information requests to Govoni/BFG and related entities for settlement discussion purposes. | 0.70 | 490.00 |
| 17-Jun-24 | SRW | Begin draft of motion for summary judgment and confer with R. Elliott re: same. | 1.40 | 980.00 |
| 20-Jun-24 | SRW | Multiple calls and emails with Trenam re: settlement meeting with Govoni and BFG and expectations re: same. | 0.90 | 630.00 |
| 21-Jun-24 | SRW | Attention to motion for summary judgment and confer with L. Fernandez re: same. | 1.30 | 910.00 |
| 25-Jun-24 | SRW | Calls with E. Koenig, M. Goldberg and E. Peterson regarding settlement meeting and expectations regarding same. | 0.80 | 560.00 |
| 9-Jul-24 | SRW | Prepare for and attend meeting with K. McCoy, M. Goldberg, R. Elliott, Trenam, E. Peterson and L. Govoni re: settlement discussions. | 5.40 | 3,780.00 |
| 12-Jul-24 | SRW | Draft/revise confidentiality agreement with Govoni and related entities and confer with L. Fernandez re: same. | 0.70 | 490.00 |
| 15-Jul-24 | RCE | Exchange of emails with Laura Davis re payment of property taxes for Frazier trust (.1); prepare email to attorney for Frazier trust re unblocking brokerage account so Debtor can be reimbursed for payments on behalf of beneficiary (.1); prepare motion for summary judgment for adversary proceeding against Govoni and BFG (2.9). | 3.10 | 1,937.50 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust Administration, Inc.

Invoice Date: **August 29, 2024**

Invoice Number: **10007246**

Matter Number: **088628.00433691**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 15-Jul-24 | SRW | Continue to draft/revise MSJ in Govoni adversary and attention to research re: same. | 1.60 | 1,120.00 |
| 16-Jul-24 | RCE | Further preparation of motion for summary judgment in adversary proceeding. | 1.50 | 937.50 |
| 17-Jul-24 | SRW | Research related to MSJ in Govoni adversary and draft/revise MSJ and declaration in support. | 3.20 | 2,240.00 |
| 18-Jul-24 | SRW | Draft/revise/edit motion for partial summary judgment in Govoni adversary and confer with client re: same. | 1.40 | 980.00 |
| 18-Jul-24 | SRW | Draft/edit Long declaration in support of MSJ and confer re: same. | 0.70 | 490.00 |
| 19-Jul-24 | JSM | Finalize Motion for Partial Summary Judgment, draft Notice of Filing Declaration in Support of Motion for Partial Summary Judgment, and coordinate electronic filing of same. | 0.50 | 112.50 |
| 25-Jul-24 | SRW | Draft/revise proposed order granting partial summary judgment, and confer with client, committee and Trenam re: same. | 1.50 | 1,050.00 |
| 25-Jul-24 | SRW | Research and analyze issues re: potential non-dischargeability of BFG/Govoni debt and confer with client re: same. | 2.10 | 1,470.00 |
| **Task Total** | **B192 - ADVERSARY PROCEEDINGS** | | **48.30** | **$30,207.50** |

**Task Code:    B210 - BUSINESS OPERATIONS**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 1-Apr-24 | DMD | Prepared for call to discuss proposed transaction; conference call with M Goldberg and S Wirth to discuss same; notes to file regarding same. | 1.40 | 980.00 |
| 2-Apr-24 | SRW | Call with B. Long and M. Goldberg re: Debtor's current employees and request to terminate T. Belilse. | 0.40 | 280.00 |
| 2-Apr-24 | DMD | Discussed framework of Agreement with S Wirth; notes to file regarding same. | 1.50 | 1,050.00 |
| 3-Apr-24 | MIG | Conference with committee counsel re accounting. | 0.30 | 150.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:       August 29, 2024

Invoice Number:     10007246

Matter Number:      088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 3-Apr-24 | RCE | Review email from creditor's committee attorney re disclosure language in trust accounting statements (.1); review statute cited regarding requirement for disclosure language (.2); revise trust account statement (.1); revise and further prepare motion to extend bar date and approve claim submission procedures (1.5); prepare emails to creditors' committee counsel and US. Trustee re revise of revised motion (.2); prepare email to claims agent re information for service of motion to extend bar date (.1); prepare proposed order granting motion to approve form of annual account statements (.3); pull information for attorneys for litigation with debtor from court docket for service list (.2). | 2.70 | 1,687.50 |
| 3-Apr-24 | SRW | Call with M. Goldberg and B. Long re: trust administration issues and transitioning of bank accounts to Wells Fargo. | 0.50 | 350.00 |
| 3-Apr-24 | SPT | Review and respond to inquiry re: accounting and limitations notice. | 0.20 | 125.00 |
| 4-Apr-24 | RCE | Telephone conferences with attorneys for two trust beneficiaries re bankruptcy case and trust issues (.2); finalize motion to extend bar date for filing (.1); review email from attorney for beneficiary re receiving trust accounting (.1); prepare email to Bill Long re same (.1); prepare email to Jennifer Wolfe re changing trustee for Coene trust (.1); exchange of emails with Melanie Saienni re removal of The Center as trustee of the Coene trust and violation of the automatic stay; (.2); review list of agencies trust statements are sent to for service of motion to approve trust account statements and disclaimer (.3); prepare email to Epiq re adding agencies to service list (.2) | 1.20 | 750.00 |
| 4-Apr-24 | DMD | Due diligence research regarding CPT. | 2.50 | 1,750.00 |
| 5-Apr-24 | RCE | Exchange of emails with Bill Long re taxing authorities for Debtor (.1); exchange of emails with Melanie Saienni re cash held by Debtor for Thomas Coene trust (.1); exchange of emails with Epiq re service of motion to approve form of account statements and disclaimer (.1). | 0.30 | 187.50 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 5-Apr-24 | DMD | Telephone conference with M Dowling to discuss approach to agreement. | 0.80 | 560.00 |
| 8-Apr-24 | RCE | Prepare email to Delaware Chancery court guardianship manager re removal of The Center as trustee (.2); prepare letter to attorney for New York Life re removal of trustee from three trusts and redirecting payments to new trustee (.4). | 0.60 | 375.00 |
| 8-Apr-24 | SRW | Communicate with G. Genereux and B. Long re: transfer of accounts to Merrill Lynch and related trust administration issues. | 0.50 | 350.00 |
| 9-Apr-24 | RCE | Review emergency petition to remove Debtor as trustee for Frederik van Nieker trust (.1); prepare email to attorney for Frederik van Nieker trust re removal of Debtor as trustee prohibited by automatic stay (.2); review emails re beneficiaries' request for payment of attorneys' fees for bankruptcy from trust (.1); review sample trust agreement re payment of attorneys' fees (.2); conference with Stacey Prince-Troutman re review of trust agreement to determine if attorneys' fees can be paid (.1). | 0.70 | 437.50 |
| 11-Apr-24 | RCE | Exchange of emails with Bill Long re Eva Sherbondy trust. | 0.30 | 187.50 |
| 11-Apr-24 | SRW | Multiple calls and emails with M. Shuster re: Keybank accounts. | 0.40 | 280.00 |
| 11-Apr-24 | SRW | Multiple calls and emails to and from Debtor re: trust administration, distribution and bank account issues. | 0.50 | 350.00 |
| 12-Apr-24 | CRC | Correspondences with R. Elliot regarding accountings and operating accounts. | 0.20 | 70.00 |
| 12-Apr-24 | SPT | Review trust agreement (.2); review and provide responses to questions re: payment of attorney fees (bankruptcy) from trust assets (.2). | 0.40 | 250.00 |
| 15-Apr-24 | MIG | Prepared for and attended hearing on various motions. | 0.50 | 250.00 |
| 15-Apr-24 | SRW | Prepare for and attend continued status conference and hearings on various motions, including motion to approve form of account statements. | 3.10 | 2,170.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:    August 29, 2024

Invoice Number:    10007246

Matter Number:    088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 16-Apr-24 | JSM | Finalize and coordinate submission of proposed Fourth Interim Cash Management Order, Fourth Interim Order Trust Distribution, and proposed Order Granting Expedited Motion to Approve Annual Account Statements. | 0.30 | 67.50 |
| 22-Apr-24 | SPT | Review correspondence re: distribution from trust to pay expenses (.2); draft follow up correspondence providing analysis (.2). | 0.40 | 250.00 |
| 24-Apr-24 | DJR | Draft documentary stamp tax filing with respect to BFG promissory notes. | 1.60 | 1,000.00 |
| 26-Apr-24 | DMD | Prepared draft of Management Agreement. | 6.20 | 4,340.00 |
| 30-Apr-24 | RCE | Review petition filed by trust beneficary to enforce prepetition order removing debtor as trustee and conference with S. Wirth re same. | 0.10 | 62.50 |
| 1-May-24 | RCE | Prepare email to attorney for Andrew Richards' guardianship re state court petition and consent to transfer of trust assets (.1); prepare email to Bill Long and Laura Davis re transfer of Richards' trust assets (.1); telephone conference with attorney for Andrew Richards' guardianship re emergency petition and transfer of trust assets (.4); exchange of emails with Laura Davis re transfer of Richards' trust assets (.2); prepare email to attorney for Richard's trust re transfer of trust assets (.1); second telephone conference with Richard's attorney re hearing on petition (.1). | 1.00 | 625.00 |
| 2-May-24 | DMD | Extensive revising of Management Agreement. | 3.20 | 2,240.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:      August 29, 2024

Invoice Number:    10007246

Matter Number:     088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 3-May-24 | RCE | Attend hearing on Richards' Trust petition to remove the Debtor as trustee (.9); prepare email to Bill Long and Laura Davis re information needed for Richards Trust (.2); telephone conference with Kevin McCoy re records needed for subpoena to American Momentum Bank (.1); exchange of emails with attorney for American Momentum Bank re response to subpoena (.1); exchange of emails with attorney for Richards' trust re review of revised order and life insurance policy (.1); exchange of numerous emails with attorney for Richards' trust re proposed order and turnover of funds (.7); review and revise numerous versions of proposed order from Richards trust attorney (.9). | 3.00 | 1,875.00 |
| 6-May-24 | SRW | Review/analyze management and transition agreement and call with M. Goldberg and D. Doney re: same. | 1.10 | 770.00 |
| 6-May-24 | DMD | Discussion of draft of Management Agreement; notes to file regarding same. | 0.80 | 560.00 |
| 6-May-24 | DMD | Worked on revisions to Management Agreement; notes to file regarding same. | 1.40 | 980.00 |
| 7-May-24 | CRC | Correspondences with S. Wirth and R. Elliot regarding management agreement and motions relating to operating agreement and the continue business motion. | 0.20 | 70.00 |
| 7-May-24 | RCE | Exchange of emails with Bill Long re execution of trustee resignation for Richards' trust (.2); exchange of emails with attorney for American Momentum Bank re request for documents by creditors committee and stay of class action suits (.1); prepare email to attorney for Richards trust re signed trustee resignation and transfer of assets of trust (.1); revise notice of issuance of subpoenas for further subpoenas to third parties (.1); prepare emails to attorneys for Boston Finance Group and Boston Asset Management re service of subpoenas (.1). | 0.60 | 375.00 |
| 7-May-24 | SRW | Draft/revise management agreement and confer with client, D. Doney and committee re: same. | 0.90 | 630.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:        August 29, 2024

Invoice Number:     10007246

Matter Number:      088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 7-May-24 | DMD | Further review and revision of Management Agreement. | 2.20 | 1,540.00 |
| 9-May-24 | SRW | Continue to draft/revise management agreement and confer with D. Doney and M. Goldberg re: same. | 0.70 | 490.00 |
| 10-May-24 | CRC | Telephone Conference with S. Wirth regarding motion to continue operations and investigation. | 0.30 | 105.00 |
| 10-May-24 | CRC | Commence preparing motion requesting authority to continue to conduct business in the ordinary course. | 1.80 | 630.00 |
| 10-May-24 | CRC | Analyzed relevant provisions of the Bankruptcy Code including Sections 1106, 1107, and 105 to determine duties of the Chapter 11 Trustee for motion requesting authority to continue to conduct business in the ordinary course. | 0.50 | 175.00 |
| 10-May-24 | CRC | Researched case law and provisions of bankruptcy code to determine duties of the Chapter 11 Trustee to support the motion requesting authority to continue to conduct business in the ordinary course. | 1.20 | 420.00 |
| 13-May-24 | CRC | Prepare motion requesting authority to continue to conduct business in the ordinary course, to investigate the financial misconduct, and to amend any impacted Scheduled Claims. | 3.90 | 1,365.00 |
| 13-May-24 | CRC | Prepare proposed order for motion requesting authority to continue to conduct business in the ordinary course, to investigate the financial misconduct, and to amend any impacted Scheduled Claims. | 0.80 | 280.00 |
| 13-May-24 | CRC | Revise motion requesting authority to continue to conduct business in the ordinary course, to investigate the financial misconduct, and to amend any impacted Scheduled Claims with Forensic accountants requested revisions and additional findings. | 2.60 | 910.00 |
| 13-May-24 | CRC | Correspondences with K. Mccoy, B. Long, G. Genereux regarding motion requesting authority to continue to conduct business in the ordinary course, to investigate the financial misconduct, and to amend any impacted Scheduled Claims. | 0.30 | 105.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:        August 29, 2024

Invoice Number:      10007246

Matter Number:       088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 13-May-24 | CRC | Telephone Conference with K. Mccoy and G. Genereux regarding investigations into discrepancies between book and bank values to be used in motion to continue operations and investigation. | 0.50 | 175.00 |
| 13-May-24 | CRC | Telephone Conference with K. Mccoy regarding scope of investigations into discrepancies between book and bank values to be used in motion to continue operations and investigation. | 0.30 | 105.00 |
| 13-May-24 | CRC | Correspondences with S. Wirth and R. Elliot regarding motion requesting authority to continue to conduct business in the ordinary course, to investigate the financial misconduct, and to amend any impacted Scheduled Claims. | 0.40 | 140.00 |
| 13-May-24 | CRC | Correspondences with R. Elliot regarding scope and details of forensic accounting investigation in regards to motion requesting authority to continue to conduct business in the ordinary course, to investigate the financial misconduct, and to amend any impacted Scheduled Claims. | 0.20 | 70.00 |
| 13-May-24 | CRC | Correspondences with S. Wirth, J. Meehan, and R. Elliot regarding impact of commingling funds of trusts on bankruptcy estate. | 0.20 | 70.00 |
| 13-May-24 | CRC | Research relevant case law on whether trust property commingled with debtor's funds constitutes estate property under Chapter 11. | 0.90 | 315.00 |
| 13-May-24 | CRC | Telephone Conference with S. Wirth regarding scope of forensic accountant's investigations pertaining to motion to continue operations and investigation. | 0.20 | 70.00 |
| 13-May-24 | CRC | Review docket and adversary complaint to obtain information needed for motion requesting authority to continue to conduct business in the ordinary course, to investigate the financial misconduct, and to amend any impacted Scheduled Claims. | 0.50 | 175.00 |
| 14-May-24 | SRW | Draft/revise motion to authorize chapter 11 trustee to operate in the ordinary course of business re: Bank01 account and confer with committee, UST and client re: same. | 2.40 | 1,680.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust Administration, Inc.

Invoice Date: **August 29, 2024**

Invoice Number: **10007246**

Matter Number: **088628.00433691**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 15-May-24 | RCE | Exchange of emails with attorney for Richards trust re transfer of assets and documents needed by successor trustee (.2); prepare email to Michelle Diebert and Glenn Genereux re documents needed by sucessor trustee (.1). | 0.30 | 187.50 |
| 16-May-24 | RCE | Prepare email to attorney for American Momentum Bank re response to subpoena (.1); prepare email to attorney for Richards trust sending additional requested documents (.1). | 0.20 | 125.00 |
| 22-May-24 | RCE | Review email from attorney for first party SNT trust regarding issue of titling of home purchased by trust (.1); exchange of several emails with Bill Long and Debtor's staff re question from attorney for first party SNT trust (.2); exchange of several emails with Debtor's staff re distribution request from guardian for car repair expense and whether it is authorized by trust distribution order (.3); review debtor's trust distribution motion, amendment and entered orders (.3); prepare demand letter to Fiduciary Tax & Accounting Services re post-petition payments and turnover of documents (.9); telephone conference with beneficiary's guardian re her distribution request for car repairs (.3); conference with S. Wirth re demand to FTAS (.3). | 2.60 | 1,625.00 |
| 22-May-24 | DMD | Prepared initial draft of Asset Transfer Agreement. | 7.70 | 5,390.00 |
| 24-May-24 | JSM | Coordinate submission of proposed Fifth Interim order Granting Debtor's Emergency Motion for Approval of Trust Distribution Procedures. | 0.10 | 22.50 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:        August 29, 2024

Invoice Number:      10007246

Matter Number:       088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 28-May-24 | RCE | Exchange of emails with successor trustee for Richards trust re transfer of funds (.1); review response to subpoena from Charles Schwab (.2); prepare email to Kevin McCoy re Schwab response to subpoena (.1); review documents produced by Fidelity Brokerage in response to subpoena (.3); prepare email to attorneys for Creditors' Committee sending documents received in response to subpoenas pursuant to their request for copies (.2); review documents sent by Laura Davis for additional request made by Mulholland attorneys (.2); exchange of emails with Ms. Davis re Staunton being paid for work he did not do (.1). | 1.20 | 750.00 |
| 3-Jun-24 | CRC | Correspondences with S. Wirth regarding the approval of management agreement. | 0.10 | 35.00 |
| 3-Jun-24 | CRC | Commence preparing motion to approve management agreement. | 1.70 | 595.00 |
| 3-Jun-24 | CRC | Analyze redlines of current draft of management agreement and prior correspondences regarding same. | 0.80 | 280.00 |
| 5-Jun-24 | RCE | Exchange of emails with Kevin McCoy re documents produced by Fidelity (.1); exchange of emails with successor trustee for Richards trust re transfer of funds (.1); exchange of emails with Michelle Diebert re funds at Fidelity for Richards trust (.1). | 0.30 | 187.50 |
| 6-Jun-24 | CRC | Correspondences with S. Wirth regarding the management agreement. | 0.10 | 35.00 |
| 7-Jun-24 | CRC | Review correspondences regarding the management agreement. | 0.40 | 140.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust Administration, Inc.

Invoice Date:       August 29, 2024

Invoice Number:   10007246

Matter Number:    088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 7-Jun-24 | RCE | Telephone conference with Erik Johannson re subpoena to Frank Witeck (.1); conference with S. Wirth re various matters in case (.1); review petition to remove Debtor as trustee filed by Perales trust (.2); prepare email to attorney for Perales trust re petition to remove debtor (.2); review AMB's responses and objections to subpoena (.1); prepare email to attorney for Perales trust re cover letter with proposed order submitted to probate judge (.1); prepare email to Committee's attorney re Perales trust matter (.1); review email from Debtor re request to transfer trust funds from McCoy trust (.1); review court order removing Debtor as trustee for McCoy trust and review docket for case (.2); prepare email to attorney for McCoy trust re order removing Debtor as trustee and violation of automatic stay (.2); exchange of emails with representative of Frank Lane trust re status of appointment of successor trustee (.2); prepare email to attorney for Tracy Gregory sending complete copy of D&O policy (.1); review fax correspondence from beneficiary M. Floyd (.1); prepare email to Creditor's Committee attorney re responding to beneficiary Floyd's questions (.1); conference with C. Cho re previous communications with beneficiary Floyd (.1); exchange of emails with attorney for Carol Mullholland re response to 2004 notice and request for copies of subpoena productions (.1); exchange of emails with paralegal for Carol Mullholland's bankruptcy attorney re request for copies of subpoena production (.1). | 2.20 | 1,375.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:       August 29, 2024

Invoice Number:     10007246

Matter Number:      088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 10-Jun-24 | RCE | Video conference with Kevin McCoy and Soneet Kapila re status of forensic accounting (.5); video conference with Committee's attorneys, Kevin McCoy and Soneet Kapila re forensic accounting (.6); prepare email to Committee's attorney re phone call from beneficary (.1); exchange of emails with Michelle Diebert re documents sent (.2); conference with S. Wirth and K. Smiley re status of responses to various subpoenas (.2); revise and edit subpoena to Austin Colby (.2); exchange of emails with Committee's counsel re giving them access to documents in Relativity (.1). | 1.90 | 1,187.50 |
| 11-Jun-24 | RCE | Video conference with Bill Long and Committee counsel to discuss financial situation (.7); review Jonathan Golden's response and objections to subpoena (.1); revise and edit subpoena to Austin Colby (.4); exchange of emails with Committee's counsel re Bank 01 May statement (.1). | 1.30 | 812.50 |
| 11-Jun-24 | DMD | Detailed review and revision of revised drafts of agreements. | 2.40 | 1,680.00 |
| 14-Jun-24 | RCE | Telephone conference with attorney for Polito trust re transfer to successor trustee (.2); exchange of emails with Michelle Diebert re EIN for Polito trust (.1); exchange of emails with Kevin McCoy re tax return for Polito trust (.1); prepare email to attorney for Polito trust re EIN and tax return (.1); telephone conference with attorney James Cagney re today's hearing (.1); telephone conference with attorney for McCoy trust re successor trustee (.3).; exchange of emails with attorney for Perales trust re proposed order on successor trustee (.1) | 1.00 | 625.00 |
| 18-Jun-24 | DMD | Prepared for conference call with CPT; discussed revised drafts of documents. | 1.50 | 1,050.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 20-Jun-24 | RCE | Review revised order on second motion to extend bar date from Committee's counsel (.1); review letter and order received on Shylah James Frazier trust removing Debtor as trustee (.2); exchange of emails with Michelle Diebert re Frazier order and beneficiary's mother blocking access to investment funds (.2); prepare email to attorney for Frazier successor trustee re removal of Debtor and moving trust funds from Debtor (.3); prepare email to beneficiary Mary Tanner re contacting Committee's counsel for questions about filing claims (.2); review outline for reply on motion to enforce automatic stay prepared by C. Cho (.2). | 1.20 | 750.00 |
| 25-Jun-24 | JSM | Finalize Cash Management Sixth Interim Order and coordinate submission of same. | 0.20 | 45.00 |
| 1-Jul-24 | JSM | Finalize Second Amendment to Emergency Motion for Approval of Trust Distribution Procedures, coordinate filing and service of same, and coordinate submission of proposed Order. | 0.60 | 135.00 |
| 3-Jul-24 | JSM | Revise Sixth Interim Cash Management Order and coordinate submission of same. | 0.10 | 22.50 |
| 3-Jul-24 | DMD | Review and revision of draft of Management Services Agreement; circulated revised draft to working group. | 2.80 | 1,960.00 |
| 9-Jul-24 | DMD | Further review and revision of Management SErvices Agreement; circulated draft of document to working group. | 1.60 | 1,120.00 |
| 12-Jul-24 | RCE | Exchange of emails with Michelle Diebert re Richards trust and final accounting (.2). | 0.20 | 125.00 |
| 23-Jul-24 | CRC | Correspondences with R. Elliot regarding Motion to Approve Management agreement. | 0.30 | 105.00 |
| 23-Jul-24 | CRC | Revise motion to approve agreements with CPT. | 3.80 | 1,330.00 |
| 23-Jul-24 | CRC | Analyze management agreement prior to revising motion to approve agreements with CPT. | 1.80 | 630.00 |
| 23-Jul-24 | CRC | Analyze asset transfer agreement prior to revising motion to approve agreements with CPT. | 0.90 | 315.00 |

Akerman LLP
Client: Goldberg, Michael I., As Trustee
Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:       August 29, 2024
Invoice Number:   10007246
Matter Number:    088628.00433691

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 23-Jul-24 | DMD | Reviewed revised drafts of Management Services Agreement and Asset Transfer Agreement. | 3.80 | 2,660.00 |
| 24-Jul-24 | RCE | Review proposed revisions to Carol Mulholland confidentiality agreement made by Mulholland's attorneys (.2); revise Mulholland confidentiality agreement (.2); review final accounting for Richards' trust (.1); review claims register to determine if Richards trust has filed a claim (.1); prepare email to Mulholland's attorneys and successor trustee re final accounting and filing of claim in bankruptcy case (.3); exchange of several emails with Kevin McCoy re documents that should be produced in response to Mulholland's second 2004 notice (.3); conference with Akerman eDiscovery re producing documents for Mulholland's second 2004 notice (.2); review Mulholland trust distributions document provided by Glenn Genereaux (.1). | 1.50 | 937.50 |
| 24-Jul-24 | CRC | Continue to revise motion to approve agreements with CPT. | 3.10 | 1,085.00 |
| 24-Jul-24 | CRC | Correspondences with R. Elliot and S. Wirth regarding the motion to approve management agreement. | 0.30 | 105.00 |
| 30-Jul-24 | RCE | Exchange of emails with Carol Mulholland's attorney re executed confidentiality agreement and production of documents (.2); telephone conference with beneficiary Marlene Mack re payment of car payment (.1); prepare email to Center employees re beneficiary Marlene Mack (.1). | 0.40 | 250.00 |
| 31-Jul-24 | RCE | Telephone conference with beneficiary re payment of car payments by Debtor. | 0.10 | 62.50 |
| **Task Total** | **B210 - BUSINESS OPERATIONS** | | **108.20** | **$62,995.00** |

**Task Code:    B230 - FINANCING/CASH COLLECTIONS**

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 16-Apr-24 | JSM | Prepare UCC-1 Financing Statement. | 0.50 | 112.50 |
| 5-Jun-24 | JSM | Finalize and coordinate electronic submission of proposed Fifth Interim Order on Cash Management Motion. | 0.10 | 22.50 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 6-Jun-24 | JSM | Revise proposed Fifth Interim Order on Cash Management Motion and coordinate submission of same. | 0.20 | 45.00 |
| **Task Total** | | **B230 - FINANCING/CASH COLLECTIONS** | **0.80** | **$180.00** |

**Task Code:   B310 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 25-Mar-24 | MIG | Reviewed motion to extend claims bar date and corresponded with Wirth re same. | 0.30 | 150.00 |
| 25-Mar-24 | RCE | Prepare motion to extend claims bar date and approve form of notice to creditors and beneficiaries. | 1.50 | 937.50 |
| 25-Mar-24 | CRC | Correspondences with S. Wirth regarding counsel's request on status of bar date extension. | 0.20 | 70.00 |
| 25-Mar-24 | CRC | Conference call with creditor counsel regarding bar date extension. | 0.20 | 70.00 |
| 26-Mar-24 | MIG | Conference with Wirth re extension to file claim motion. | 0.20 | 100.00 |
| 26-Mar-24 | RCE | Revise and edit Motion to Extend Claims Bar Date and Approve Notice to Beneficiaries. | 0.40 | 250.00 |
| 26-Mar-24 | SRW | Multiple calls and emails to and from UST regarding transition plan, motion to extend bar date and chapter 11 trustee next steps. | 0.90 | 630.00 |
| 27-Mar-24 | CRC | Correspondences with K. Smiley and S. Wirth regarding anti phishing formal letters to be sent to beneficiaries. | 0.20 | 70.00 |
| 27-Mar-24 | SRW | Draft/revise/edit motion to extend bar date, approve notice to beneficiaries and approve claims submission procedures. | 2.10 | 1,470.00 |
| 27-Mar-24 | SRW | Confer with committee and UST regarding bar date extension motion and related procedures and incorporate comments to same. | 1.20 | 840.00 |
| 27-Mar-24 | SRW | Prepare for and attend meet and greet with committee counsel and its members regarding transition plan and related matters. | 1.10 | 770.00 |
| 28-Mar-24 | CRC | Conference with unsecured beneficiary regarding bar date extension. | 0.20 | 70.00 |
| 28-Mar-24 | CRC | Correspondences regarding phishing letter. | 0.10 | 35.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 29-Mar-24 | CRC | Review newly filed proof of claims. | 0.40 | 140.00 |
| 1-Apr-24 | MIG | Corresponded re claims bar date motion with Wirth. | 2.00 | 1,000.00 |
| 1-Apr-24 | CRC | Conference call with creditor regarding state court order. | 0.20 | 70.00 |
| 1-Apr-24 | CRC | Correspondences with S. Wirth and M. Goldberg regarding creditor and state court order authorizing new trustee. | 0.30 | 105.00 |
| 1-Apr-24 | CRC | Conference call with S. Wirth regarding preparing Motion to Extend Bar date. | 0.30 | 105.00 |
| 1-Apr-24 | CRC | Correspondences with S. Wirth regarding preparing Motion to Extend Bar date. | 0.20 | 70.00 |
| 1-Apr-24 | CRC | Correspondences with Kim Motley, Esq. regarding state court order and state court details. | 0.20 | 70.00 |
| 1-Apr-24 | CRC | Correspondences with S. Wirth, US Trustee, Trustee, R. Elliot regarding FAQ and disclosure notice to be posted on Epiq. | 0.20 | 70.00 |
| 1-Apr-24 | CRC | Correspondences with S. Wirth regarding phone calls to return to counsel and/or beneficiary. | 0.10 | 35.00 |
| 1-Apr-24 | SRW | Begin draft of motion to extend bar date and confer with M. Goldberg re: same. | 1.10 | 770.00 |
| 2-Apr-24 | CRC | Review drafted proposed motion to extend time for filing proofs of claim by non-governmental creditors. | 0.20 | 70.00 |
| 2-Apr-24 | CRC | Correspondences with S. Wirth and M. Goldberg regarding surety bonds of certain creditors. | 0.20 | 70.00 |
| 2-Apr-24 | CRC | Commence preparing Motion to Extend Bar Date. | 1.50 | 525.00 |
| 2-Apr-24 | CRC | Prepare proposed order for to be filed with Motion to Extend Bar Date. | 0.40 | 140.00 |
| 2-Apr-24 | CRC | Correspondences with S. Wirth regarding Motion to Extend Bar Date. | 0.10 | 35.00 |
| 2-Apr-24 | CRC | Correspondences with S. Wirth, Laura Davis, regarding insurance documents. | 0.20 | 70.00 |
| 2-Apr-24 | CRC | Correspondences with S. Wirth, M. Goldberg, S. Kapila, B. Long, R. Elliot regarding accounting motion. | 0.10 | 35.00 |
| 2-Apr-24 | CRC | Correspondences with S. Wirth, M. Goldberg. L. Davis, R. Elliot, regarding disbursements to a certain beneficiary. | 0.10 | 35.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date: **August 29, 2024**

Invoice Number: **10007246**

Matter Number: **088628.00433691**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 3-Apr-24 | CRC | Finalize proposed order for Motion to Extend Bar Date of filing a proof of claim and supporting exhibits. | 0.70 | 245.00 |
| 3-Apr-24 | CRC | Review documents regarding holders of surety bonds | 0.30 | 105.00 |
| 3-Apr-24 | CRC | Continue to prepare Motion to Extend Bar Date. | 2.30 | 805.00 |
| 3-Apr-24 | CRC | Research case law regarding procedure for surety fiduciary bonds. | 0.80 | 280.00 |
| 3-Apr-24 | CRC | Review correspondences from Family Network on Disabilities regarding status as successor trustee. | 0.10 | 35.00 |
| 3-Apr-24 | SRW | Review/analyze beneficiary bonds and begin draft of motion for stay relief. | 1.30 | 910.00 |
| 4-Apr-24 | CRC | Correspondences with Epiq claims administrator regarding motions and documents to be filed. | 0.20 | 70.00 |
| 5-Apr-24 | CRC | Correspondences with Epiq claims administrator regarding docket filings. | 0.10 | 35.00 |
| 9-Apr-24 | CRC | Research trust issues including equitable and beneficial title regarding class actions pertinent to estate. | 2.80 | 980.00 |
| 10-Apr-24 | CRC | Correspondences with S. Wirth and M. Goldberg on collection of fiduciary bonds. | 0.20 | 70.00 |
| 10-Apr-24 | CRC | Correspondences with S. Wirth and M. Goldberg on class actions and claims pertinent to estate. | 0.30 | 105.00 |
| 10-Apr-24 | CRC | Identify additional cases regarding the principal, surety, and procedures to collect fiduciary bonds. | 2.50 | 875.00 |
| 12-Apr-24 | CRC | Conference call with creditor. | 0.20 | 70.00 |
| 12-Apr-24 | CRC | Correspondences regarding ponzi scheme analysis with S. Wirth, M. Goldberg, and Forensic accountant. | 0.30 | 105.00 |
| 12-Apr-24 | CRC | Analyze debtor's schedules to determine if claimants have scheduled claim. | 0.40 | 140.00 |
| 15-Apr-24 | CRC | Correspondences regarding extended deadline of bar date with S. Wirth and creditor. | 0.30 | 105.00 |
| 15-Apr-24 | CRC | Multiple conference calls with beneficiaries to discuss claims and questions regarding bankruptcy and access to funds. | 0.90 | 315.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 15-Apr-24 | CRC | Email correspondences with C. Miner regarding beneficiaries and special authorizations for funds. | 0.20 | 70.00 |
| 16-Apr-24 | JSM | Finalize and coordinate submission of proposed Order Extending Bar Date. | 0.10 | 22.50 |
| 17-Apr-24 | CRC | Telephone conferences to discuss claims and questions with numerous Beneficiaries. | 1.00 | 350.00 |
| 19-Apr-24 | CRC | Correspondences with S. Wirth and R. Young regarding class action complaint and bankruptcy proceedings. | 0.20 | 70.00 |
| 25-Apr-24 | CRC | Correspondences with L. Schwartzapfel regarding status of beneficiary's trust account. | 0.20 | 70.00 |
| 25-Apr-24 | CRC | Telephone Conference with L. Schwartzapfel regarding status of beneficiary's trust account. | 0.30 | 105.00 |
| 25-Apr-24 | CRC | Correspondences with L. Davis and B. Long regarding status of beneficiary's trust account. | 0.20 | 70.00 |
| 25-Apr-24 | CRC | Conference calls with beneficiaries to discuss questions regarding claims. | 0.40 | 140.00 |
| 26-Apr-24 | CRC | Conference calls with beneficiaries to discuss questions regarding claims. | 0.30 | 105.00 |
| 29-Apr-24 | CRC | Phone conferences with beneficiaries regarding impact of bankruptcy proceedings and trust accounts. | 0.50 | 175.00 |
| 30-Apr-24 | CRC | Phone conferences with beneficiaries regarding impact of bankruptcy proceedings and trust accounts. | 0.50 | 175.00 |
| 1-May-24 | CRC | Phone conferences with multiple beneficiaries regarding impact of bankruptcy proceedings and permissions on making changes to trust accounts. | 0.60 | 210.00 |
| 1-May-24 | CRC | Phone conference with S. Wirth regarding beneficiary's trust account status as of the appearance at the 341 meeting. | 0.30 | 105.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 2-May-24 | RCE | Telephone conference with beneficiary Suzanne Koch re completion of proof of claim form (.1); telephone conference with beneficiary Rhonda Barron re completion of proof of claim form (.1); prepare detailed email to Ms. Barron re how to complete claim form (.3).; revise and edit proposed order on Andrew Richards' trust (.3); revise and edit resignation of The Center for Andrew Richards' trust (.2); prepare emails to attorney for Richards' trust re revisions to proposed order and resignation and transfer of trust funds (.3); revise and edit letter to Florida Department of Revenue re payment of doc stamp taxes on BFG loan (.3); review further revised order and resignation for Richards trust from Richards trust attorney (.1); conference with Akerman EDiscovery re production of documents for document requests from Carol Mulholland (.1); telephone conference with attorney American Momentum Bank re motion to stay class action lawsuit and response to subpoena (.3); prepare email to Trustee's accountant re limited subpoena to American Momentum Bank (.1); conference with Trustee and S. Wirth re allowing American Momentum Bank's motion to dismiss to be ruled on (.1); review documents prepare for production in response to Mulholland document request for privilege (.3). | 2.80 | 1,750.00 |
| 2-May-24 | CRC | Phone conference with counsel S. Schneider beneficiaries regarding trust accounts of 2 beneficiaries. | 0.40 | 140.00 |
| 2-May-24 | CRC | Review letters and attachments sent from cousnel S. Schneider on behalf of 2 beneficiaries and their trust accounts. | 0.40 | 140.00 |
| 2-May-24 | CRC | Correspondences with S. Wirth regarding requests from counsel S. Schneider on behalf of 2 beneficiaries and their trust accounts. | 0.20 | 70.00 |
| 2-May-24 | CRC | Correspondences with L. Travis and B. Long regarding requests from counsel S. Schneider on behalf of 2 beneficiaries and their trust accounts. | 0.30 | 105.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 2-May-24 | CRC | Correspondences with S. Wirth regarding proof of claim list provided by Debtor. | 0.20 | 70.00 |
| 2-May-24 | CRC | Draft letter to Guardian of Beneficiary regarding automatic stay, notice of chargebacks on account, and prohibition on changing name of trustee. | 0.50 | 175.00 |
| 2-May-24 | CRC | Draft letter to parents of Beneficiary regarding automatic stay, notice of chargebacks on account. | 0.50 | 175.00 |
| 2-May-24 | CRC | Draft additional correspondence to Guardian of Beneficiary regarding automatic stay, notice of chargebacks on account, prohibition on changing name of trustee, and additional explanations as requested by guardian. | 0.50 | 175.00 |
| 2-May-24 | CRC | Email correspondences with Guardian of Beneficiary regarding automatic stay, notice of chargebacks on account, prohibition on changing name of trustee, and additional explanations as requested by guardian. | 0.30 | 105.00 |
| 2-May-24 | CRC | Numerous phone conferences with beneficiaries regarding impact of bankruptcy proceedings, issues regarding distributions, and compromised or uncompromised status of trust accounts. | 1.00 | 350.00 |
| 2-May-24 | CRC | E-mail correspondences with S. Schneider, counsel to 2 beneficiaries, regarding request payments and disbursements. | 0.30 | 105.00 |
| 3-May-24 | CRC | Telephone conference with Guardian of Beneficiary regarding the automatic stay, notice of chargebacks on account, and prohibition on changing name of trustee. | 0.30 | 105.00 |
| 3-May-24 | CRC | Telephone conference with parents of Beneficiary regarding the automatic stay, notice of chargebacks on account, and prohibition on changing name of trustee. | 0.20 | 70.00 |
| 3-May-24 | CRC | Email correspondences with parents of Beneficiary and Monarch Structured Settlements regarding the chargebacks on account and missing payments from structured settlement company, Metlife. | 0.30 | 105.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:        August 29, 2024

Invoice Number:    10007246

Matter Number:     088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 3-May-24 | CRC | Telephone conference with Monarch Structured Settlements regarding the chargebacks on account and missing payments from structured settlement company, Metlife. | 0.20 | 70.00 |
| 3-May-24 | CRC | Email correspondences with R. Elliot regarding the status of chargeback payments in a Beneficiary's case and change of trustee prior to bankruptcy. | 0.10 | 35.00 |
| 3-May-24 | CRC | Email correspondences with L. Davis, B. Long, and S. Wirth regarding chargeback issues on certain trust accounts. | 0.30 | 105.00 |
| 3-May-24 | CRC | Phone conferences with beneficiaries regarding impact of bankruptcy proceedings, issues regarding distributions, and compromised or uncompromised status of trust accounts. | 0.50 | 175.00 |
| 3-May-24 | CRC | Correspondences with L. Travis and B. Long regarding status of certain trust accounts for certain beneficiaries and pending issues. | 0.30 | 105.00 |
| 5-May-24 | CRC | Email correspondences with M. Goldberg, B. Long, R. Elliot and S. Wirth regarding new payments from structured settlements. | 0.20 | 70.00 |
| 6-May-24 | CRC | Numerous email correspondences with L. Davis regarding issues on certain trust accounts and administration of same. | 0.40 | 140.00 |
| 6-May-24 | CRC | Phone conferences with beneficiaries to address their pending issues and concerns. | 0.60 | 210.00 |
| 6-May-24 | CRC | Correspondences with Carl and Michelle Diebert at the Center regarding issues on an MSA trust account and administration of same. | 0.30 | 105.00 |
| 6-May-24 | CRC | Correspondences with L. Davis and S. Wirth regarding issues on certain trust accounts and payment of critical expenses. | 0.30 | 105.00 |
| 6-May-24 | CRC | Correspondences with beneficiaries regarding proof of claims. | 0.40 | 140.00 |
| 6-May-24 | CRC | Correspondences with beneficiaries regarding administration of trust and payment of critical expenses. | 0.50 | 175.00 |
| 7-May-24 | CRC | Phone conferences with beneficiaries to address their pending issues and concerns. | 0.70 | 245.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:    August 29, 2024

Invoice Number:    10007246

Matter Number:    088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 7-May-24 | CRC | Numerous email correspondences with L. Davis regarding chargeback issues on certain trust accounts. | 0.30 | 105.00 |
| 7-May-24 | CRC | Email correspondences with L. Davis regarding pending issues on certain trust accounts. | 0.30 | 105.00 |
| 7-May-24 | CRC | Prepare correspondence to counsel S. Schneider regarding questions for trust accounts of 2 beneficiaries. | 0.40 | 140.00 |
| 7-May-24 | CRC | Email correspondences with L. Davis and Steve Wirth regarding payment of critical expenses on certain trust accounts. | 0.30 | 105.00 |
| 7-May-24 | CRC | Correspondences with L. Davis regarding issues provided by S. Schneider regarding questions for trust accounts of 2 beneficiaries. | 0.30 | 105.00 |
| 8-May-24 | CRC | Phone conferences with multiple beneficiaries to address their pending issues and concerns. | 0.70 | 245.00 |
| 8-May-24 | CRC | Correspondences with Monarch Structured Settlements regarding the chargebacks on account and missing payments from structured settlement company, Metlife. | 0.40 | 140.00 |
| 8-May-24 | CRC | E-mail correspondences with L. Davis regarding pending chargeback issues on certain trust accounts. | 0.30 | 105.00 |
| 8-May-24 | CRC | Email correspondences with L. Davis and Steve Wirth regarding payment of critical expenses on certain trust accounts. | 0.30 | 105.00 |
| 9-May-24 | CRC | Phone conferences with beneficiaries regarding impact of bankruptcy proceedings and trust accounts. | 0.50 | 175.00 |
| 13-May-24 | JSM | Review schedules for non-beneficiary claims | 0.40 | 90.00 |
| 14-May-24 | CRC | Phone conferences with beneficiaries regarding impact of bankruptcy proceedings and trust accounts. | 0.50 | 175.00 |
| 20-May-24 | CRC | Phone conferences with beneficiaries regarding impact of bankruptcy proceedings and trust accounts. | 0.60 | 210.00 |
| 20-May-24 | CRC | Review documents sent from beneficiary regarding trust account disbursements. | 0.40 | 140.00 |
| 23-May-24 | CRC | Prepare acknowledgment of funds and notice of disclaimer general form. | 3.70 | 1,295.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 23-May-24 | CRC | Prepare acknowledgment of funds and notice of disclaimer general form for specific deceased beneficiary. | 0.60 | 210.00 |
| 23-May-24 | CRC | Correspondences with S. With regarding acknowledgment of funds and notice of disclaimer general form for specific deceased beneficiary | 0.20 | 70.00 |
| 23-May-24 | CRC | Correspondences with S. Wirth regarding agreed motion for extension of scheduling deadlines | 0.10 | 35.00 |
| 23-May-24 | CRC | Review prior correspondences with L. Davis and prior release agreement prior to preparing general acknowledgment form. | 0.50 | 175.00 |
| 23-May-24 | CRC | Review prior correspondences with L. Davis and current register of Beneficiary claims to prepare acknowledgment of funds form. | 0.40 | 140.00 |
| 3-Jun-24 | CRC | Phone conferences with beneficiaries regarding impact of bankruptcy proceedings and trust accounts. | 0.50 | 175.00 |
| 4-Jun-24 | CRC | Phone conferences with beneficiaries regarding impact of bankruptcy proceedings and trust accounts. | 0.60 | 210.00 |
| 7-Jun-24 | CRC | Correspondences with R. Elliot and S. Wirth regarding beneficiary and payments of critical expenses. | 0.20 | 70.00 |
| 7-Jun-24 | CRC | Review fax and correspondences from certain beneficiary regarding payment of critical expenses. | 0.20 | 70.00 |
| 17-Jun-24 | CRC | Phone conferences with beneficiaries regarding impact of bankruptcy proceedings and trust accounts. | 0.70 | 245.00 |
| 18-Jun-24 | CRC | Phone conferences with beneficiaries regarding impact of bankruptcy proceedings and trust accounts. | 0.60 | 210.00 |
| 20-Jun-24 | CRC | Phone conferences with beneficiaries regarding impact of bankruptcy proceedings and trust accounts. | 0.60 | 210.00 |
| 24-Jun-24 | CRC | Correspondences with S. Wirth regarding strategy for second amendment to trust distribution procedures and proposed order. | 0.20 | 70.00 |
| 25-Jun-24 | CRC | Phone conferences with beneficiaries regarding impact of bankruptcy proceedings and trust accounts. | 1.30 | 455.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 25-Jun-24 | CRC | Correspondences with beneficiaries regarding impact of bankruptcy proceedings and trust accounts. | 0.40 | 140.00 |
| 25-Jun-24 | CRC | Phone conference M. Kish regarding beneficiary and payment of critcial expenses. | 0.20 | 70.00 |
| 25-Jun-24 | CRC | Correspondences with M. Kish regarding beneficiary and payment of critical expenses. | 0.20 | 70.00 |
| 25-Jun-24 | CRC | Correspondences with K. Motley regarding beneficiary and payment of critical expenses. | 0.30 | 105.00 |
| 26-Jun-24 | CRC | Correspondences with M. Kish regarding beneficiary and payment of critical expenses. | 0.20 | 70.00 |
| 27-Jun-24 | CRC | Prepare motion for second amendment to trust distribution procedures. | 3.80 | 1,330.00 |
| 27-Jun-24 | CRC | Prepare proposed interim order motion for second amendment to trust distribution procedures. | 1.20 | 420.00 |
| 27-Jun-24 | CRC | Correspondences with S. Wirth regarding second amendment to trust distribution procedures and proposed order. | 0.10 | 35.00 |
| 27-Jun-24 | CRC | Review prior relevant case documents, accounting and reconciliation statement, and prior communications, to prepare second amendment to trust distribution procedures. | 1.30 | 455.00 |
| 28-Jun-24 | CRC | Revise proposed interim order motion for second amendment to trust distribution procedures. | 0.30 | 105.00 |
| 28-Jun-24 | CRC | Revise motion for second amendment to trust distribution procedures. | 1.30 | 455.00 |
| 28-Jun-24 | CRC | Correspondences with US Trustee and counsel for unsecured committee for second amendment to trust distribution procedures. | 0.50 | 175.00 |
| 28-Jun-24 | CRC | Correspondences with S. Wirth and E. Hersh for revisions to second amendment to trust distribution procedures. | 0.30 | 105.00 |
| 28-Jun-24 | CRC | Correspondences with L. Davis, S. Wirth, B. Long regarding status of beneficiaries critical expense claims. | 0.50 | 175.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:     August 29, 2024

Invoice Number:   10007246

Matter Number:    088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 1-Jul-24 | CRC | Numerous e-mail correspondences with S. Wirth and J. Hicks regarding supporting sources to be used in reply to Chamberlin objection. | 0.90 | 315.00 |
| 1-Jul-24 | CRC | Multiple e-mail Correspondences between counsel for beneficiary, beneficiary, and the Center regarding distribution and payment from trusts. | 0.50 | 175.00 |
| 1-Jul-24 | CRC | Phone conference with beneficiary regarding impact of bankruptcy proceedings and trust accounts. | 0.60 | 210.00 |
| 1-Jul-24 | CRC | Numerous e-mail correspondences with M. Goldberg, S. Wirth and J. Hicks regarding additional arguments to be used in reply to Chamberlin objection. | 0.80 | 280.00 |
| 2-Jul-24 | CRC | Numerous e-mail correspondences with S. Wirth and J. Hicks regarding supporting sources to be used in reply to Chamberlin objection. | 0.90 | 315.00 |
| 2-Jul-24 | MJG | Review documents from S. Wirth regarding prior claims notices by the Center. | 0.50 | 350.00 |
| 8-Jul-24 | CRC | Telephone conference with beneficiary regarding distributions. | 0.40 | 140.00 |
| 9-Jul-24 | CRC | Multiple conferences with guardian of beneficiary regarding transfer of new funds from structured settlement. | 0.70 | 245.00 |
| 9-Jul-24 | CRC | Phone conferences with beneficiaries regarding trust details. | 0.70 | 245.00 |
| 9-Jul-24 | CRC | Correspondences with beneficiaries L. Davis regarding updates to trust details. | 0.40 | 140.00 |
| 9-Jul-24 | CRC | Email correspondences with guardian of beneficiary regarding transfer of new funds from structured settlement. | 0.60 | 210.00 |
| 9-Jul-24 | CRC | Email correspondences with R. Elliot regarding transfer of new funds from structured settlement. | 0.30 | 105.00 |
| 9-Jul-24 | CRC | Email correspondences with R. Elliot Govoni asset list. | 0.30 | 105.00 |
| 10-Jul-24 | CRC | Email correspondences with R. Elliot Govoni asset list. | 0.20 | 70.00 |
| 10-Jul-24 | CRC | Correspondences with S. Schneider regarding beneficiary's trust. | 0.40 | 140.00 |
| 10-Jul-24 | CRC | Conference with S. Schneider regarding beneficiary's trust. | 0.20 | 70.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:          August 29, 2024

Invoice Number:        10007246

Matter Number:         088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 10-Jul-24 | CRC | Correspondences with beneficary regarding disbursements of trust. | 0.20 | 70.00 |
| 10-Jul-24 | CRC | Phone conferences with beneficiaries regarding impact of bankruptcy proceedings and trust accounts. | 0.60 | 210.00 |
| 10-Jul-24 | CRC | Correspondences with S. Wirth regarding disbursement of critical expenses. | 0.10 | 35.00 |
| 10-Jul-24 | CRC | Correspondences with L. Davis regarding disbursement of critical expenses and status of beneficiary's trust. | 0.20 | 70.00 |
| 10-Jul-24 | CRC | Conference with beneficiary and pending issues and questions, including disbursement of critical expenses and status of beneficiary's trust. | 0.40 | 140.00 |
| 10-Jul-24 | CRC | Phone conferences with beneficiaries regarding impact of bankruptcy proceedings and trust accounts. | 0.40 | 140.00 |
| 11-Jul-24 | CRC | Phone conferences with beneficiaries regarding impact of bankruptcy proceedings and trust accounts. | 0.50 | 175.00 |
| 11-Jul-24 | CRC | Correspondences with L. Davis regarding disbursement of critical expenses and status of beneficiary's trust. | 0.30 | 105.00 |
| 11-Jul-24 | CRC | Phone conferences with beneficiaries regarding impact of bankruptcy proceedings and trust accounts. | 0.50 | 175.00 |
| 11-Jul-24 | CRC | Correspondences with S. Schneider regarding request for relevant documents for beneficiary's trust. | 0.30 | 105.00 |
| 11-Jul-24 | CRC | Email correspondences with beneficiaries regarding disbursement of funds and impacts of bankrutpcy proceedings. | 0.30 | 105.00 |
| 12-Jul-24 | CRC | Phone conferences with beneficiaries regarding impact of bankruptcy proceedings and trust accounts. | 0.50 | 175.00 |
| 12-Jul-24 | MJG | Review Center's policies and existing claims, including claims asserted against officers and directors and review prior claim notices and responses. | 1.60 | 1,120.00 |
| 15-Jul-24 | JSM | Review claims register and schedules to confirm number of scheduled and claims and communications with Epiq regarding same. | 0.60 | 135.00 |
| 15-Jul-24 | CRC | Phone conferences with beneficiaries regarding issues with proof of claim. | 0.50 | 175.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 15-Jul-24 | CRC | Conferences with beneficiaries regarding bankruptcy and status of claims. | 0.70 | 245.00 |
| 16-Jul-24 | CRC | Conferences with beneficiaries regarding status of pending claims. | 1.30 | 455.00 |
| 17-Jul-24 | CRC | Phone conferences with beneficiaries regarding impact of bankruptcy proceedings and trust accounts. | 0.50 | 175.00 |
| 18-Jul-24 | CRC | Phone conferences with beneficiaries regarding proof of claim and scheduled claims. | 0.40 | 140.00 |
| 19-Jul-24 | JSM | Finalize Stipulation for Withdrawal of Claim 8-1 of KeyBank National Association and coordinate electronic filing of same. | 0.20 | 45.00 |
| 19-Jul-24 | RCE | Prepare stipulation for withdrawal of KeyBank proof of claim (.9); exchange of emails with KeyBank's lawyer re stipulation (.1); exchange of emails with Laura Davis and Kevin McCoy re confirming KeyBank accounts were not compromised (.1), | 1.20 | 750.00 |
| 19-Jul-24 | CRC | Conferences with beneficiaries regarding status of pending claims. | 0.40 | 140.00 |
| 19-Jul-24 | CRC | Phone conferences with beneficiaries regarding impact of bankruptcy proceedings and trust accounts. | 0.30 | 105.00 |
| 19-Jul-24 | SRW | Draft/edit stipulation of withdrawal of KeyBank claim and confer throughout the day re: M. Shuster re: same. | 1.20 | 840.00 |
| 19-Jul-24 | SRW | Review/analyze KeyBank proof of claim and confer with Center re: validity of same. | 0.80 | 560.00 |
| **Task Total** | **B310 - CLAIMS ADMINISTRATION AND OBJECTIONS** | | **97.00** | **$39,915.00** |

Task Code:   **B410 - GENERAL BANKRUPTCY ADVICE/OPINIONS**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 27-Mar-24 | RCE | Review motion to stay filed by defendants in Chamberlain v. BFG action. | 0.30 | 187.50 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:     August 29, 2024

Invoice Number:   10007246

Matter Number:    088628.00433691

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 1-Apr-24 | RCE | Research re court's authority under section 105 of the Bankruptcy Code, specifically with respect to approving the form of notices or actions of a trustee (2.9); prepare expedited motion to approve form of trust accounting statements and disclaimer (.7); revise proposed order approving application to employ Soneet Kapila (.1). | 3.70 | 2,312.50 |
| **Task Total** | **B410 - GENERAL BANKRUPTCY ADVICE/OPINIONS** | | **4.00** | **$2,500.00** |

**Total Services**......................................................................................................**$646,000.00**

| Date | Description | Value |
|------|-------------|-------|
| 27-Mar-24 | Airbill: 272699828917 per 007332 Invoice No: 846081378 Ship Dt: 03/27/24 | 14.47 |
| 2-May-24 | Airbill: 274167506984 per 002384 Invoice No: 849645625 Ship Dt: 05/02/24 | 14.72 |
| 17-Jun-24 | Airbill: 275993472370 per 004289 Invoice No: 853697043 Ship Dt: 06/17/24 | 14.41 |
| **Federal Express** | | **43.60** |
| 8-May-24 | Filing Fees  - Bank Of America: Filing Fee - Filing fee on 4/16/2024 with Florida Middle District.  Account no.: 47409991. JS/006683 | 199.00 |
| 8-Jun-24 | Filing Fees  - Bank Of America: Filing Fee - 25 - Filing fee for UCC-1 against Boston Finance Group - Jennifer Meehan for Steven Wirth - Florida Secured Transaction Registry Order ID: 93999654 - 05.20.2024. KG/003088 | 35.00 |
| **Filing Fees** | | **234.00** |
| 30-Apr-24 | Lexis Advance Research | 66.84 |
| **Lexis Advance Research** | | **66.84** |
| 30-Apr-24 | Library Research Charges "Accurint 5 042424" | 31.34 |
| 31-May-24 | Library Research Charges "Accurint 2 052824 Accurint 2 053024" | 26.77 |
| 30-Jun-24 | Library Research Charges "Accurint 2 060724" | 17.63 |
| **Library Research Charges** | | **75.74** |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date:         August 29, 2024

Invoice Number:    10007246

Matter Number:      088628.00433691

| Date | Description | Value |
|------|-------------|-------|
| 31-Mar-24 | Pacer Public Records System | 22.60 |
| 30-Apr-24 | Pacer Public Records System | 37.40 |
| 31-May-24 | Pacer Public Records System | 24.90 |
| 30-Jun-24 | Pacer Public Records System | 23.90 |
| 31-Jul-24 | Pacer Public Records System | 19.10 |
| **Pacer Public Records System** | | **127.90** |
| | | |
| 29-Apr-24 | - DCLC Inc dba Caplan Caplan & Caplan Process Servers: Service of Process - Service of Process for Subpoena DT to Fidelity Brokerage Services, LLC; In re: The Center for Special Needs Trust Administration, Inc.; Invoice Number: CPN-2024016706. MG/000803 | 85.00 |
| 29-Apr-24 | - DCLC Inc dba Caplan Caplan & Caplan Process Servers: Service of Process - Service of Process for Subpoena DT to Evolve Bank & Trust Corp; In re: The Center for Special Needs Trust Administration, Inc.; Invoice Number: CPN-2024016709. MG/000803 | 85.00 |
| 29-Apr-24 | - DCLC Inc dba Caplan Caplan & Caplan Process Servers: Service of Process - Service of Process for Subpoena DT to Regions Bank; In re: The Center for Special Needs Trust Administration, Inc.; Invoice Number: CPN-2024016710. MG/000803 | 85.00 |
| 29-Apr-24 | - DCLC Inc dba Caplan Caplan & Caplan Process Servers: Service of Process - Service of Process for Subpoena DT to Charles Schwab & Co., Inc.; In re: The Center for Special Needs Trust Administration, Inc.; Invoice Number: CPN-2024016707. HS/007332 | 85.00 |
| 30-Apr-24 | - DCLC Inc dba Caplan Caplan & Caplan Process Servers: Service of Process - Service of Process for Subpoena DT to American Momentum Bank; In re: The Center for Special Needs Trust Administration, Inc.; Invoice Number: CPN-2024016703. MG/000803 | 85.00 |
| 7-May-24 | - DCLC Inc dba Caplan Caplan & Caplan Process Servers: Service of Process - Service of Process for Subpoena DT to Everbank; In re: The Center for Special Needs Trust Administration, Inc.; Invoice Number: CPN-2024016705. HS/007332 | 170.00 |
| 8-May-24 | - DCLC Inc dba Caplan Caplan & Caplan Process Servers: Service of Process - Out of State Rush Fee for Subpoena to Keybank; In re: The Center for Special Needs Trust Administration, Inc.; Invoice Number: CPN-2024017938. HS/007332 | 205.00 |
| 15-May-24 | - DCLC Inc dba Caplan Caplan & Caplan Process Servers: Service of Process - Service of Process. AH/006015 | 85.00 |
| 17-May-24 | - DCLC Inc dba Caplan Caplan & Caplan Process Servers: Service of Process - Service of Process (and 2nd Address Charge) for Subpoena DT to Johnathan Golden; In re: The Center for Special Needs Trust Administration, Inc.; Invoice Number: CPN-2024018659. HS/007332 | 170.00 |
| 29-May-24 | - DCLC Inc dba Caplan Caplan & Caplan Process Servers: Service of Process - Service of Process. AH/006015 | 85.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

| Date | Description | Value |
|------|-------------|-------|
| 31-May-24 | - DCLC Inc dba Caplan Caplan & Caplan Process Servers: Service of Process - Service of Process. AH/006015 | 325.00 |
| 31-May-24 | - DCLC Inc dba Caplan Caplan & Caplan Process Servers: Service of Process - Service of Process. AH/006015 | 85.00 |
| 5-Jun-24 | - DCLC Inc dba Caplan Caplan & Caplan Process Servers: Service of Process - Service of Process. AH/006015 | 235.00 |
| 13-Jun-24 | - DCLC Inc dba Caplan Caplan & Caplan Process Servers: Service of Process - CPN2024023043 - Service of Process. AH/006015 | 85.00 |
| 17-Jun-24 | - DCLC Inc dba Caplan Caplan & Caplan Process Servers: Service of Process - Service of Process. AH/006015 | 85.00 |
| 18-Jun-24 | - DCLC Inc dba Caplan Caplan & Caplan Process Servers: Service of Process - Service of Process. AH/006015 | 85.00 |
| 27-Jun-24 | - DCLC Inc dba Caplan Caplan & Caplan Process Servers: Service of Process - Service of Process. AH/006015 | 85.00 |
| 16-Jul-24 | - DCLC Inc dba Caplan Caplan & Caplan Process Servers: Service of Process - Service of Process. AH/006015 | 85.00 |
| 16-Jul-24 | - DCLC Inc dba Caplan Caplan & Caplan Process Servers: Service of Process - Service of Process. AH/006015 | 85.00 |
| 16-Jul-24 | - DCLC Inc dba Caplan Caplan & Caplan Process Servers: Service of Process - Service of Process. AH/006015 | 85.00 |
| **Service of Process** | | **2,380.00** |
| | | |
| 1-Apr-24 | Westlaw Research "ELLIOTT,RAYE C" | 1,478.00 |
| 19-Jun-24 | Westlaw Research "ELLIOTT,RAYE C" | 414.00 |
| **Westlaw Research** | | **1,892.00** |

**Total Disbursements**............................................................................................**$4,820.08**

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: The Center for Special Needs Trust
Administration, Inc.

Invoice Date: August 29, 2024

Invoice Number: 10007246

Matter Number: 088628.00433691

**Timekeeper Summary**

| Initials | Name | Hours | Amount |
|----------|------|-------|--------|
| CRC | C. R. Choe | 319.20 | 111,720.00 |
| DJR | D. J. Rosen | 1.60 | 1,000.00 |
| DMD | D. M. Doney | 41.80 | 29,260.00 |
| JLD | J. L. Dicks | 44.40 | 27,750.00 |
| JSM | J. S. Meehan | 18.80 | 4,230.00 |
| KAS | K. A. Smiley | 38.70 | 8,707.50 |
| MIG | M. I. Goldberg | 88.60 | 44,300.00 |
| MJG | M.J. Gottlieb | 19.90 | 13,930.00 |
| R B | R. Barbour | 6.90 | 1,552.50 |
| RCE | R. C. Elliott | 122.40 | 76,500.00 |
| S P | S. Papsidero | 1.00 | 225.00 |
| SPT | S. A. Prince-Troutman | 1.00 | 625.00 |
| SRW | S. R. Wirth | 466.00 | 326,200.00 |
| **Total** | | **1,170.30** | **$646,000.00** |

**Exhibit B**
**(Akerman LLP Expenses)**

**First Interim Fee Application of Akerman LLP as Attorneys for
Michael Goldberg, Chapter 11 Trustee
March 21, 2024 – July 31, 2024**

| Disbursements | Amount |
|---|---|
| FedEx | $43.60 |
| Filing Fees | $234.00 |
| Lexis Advance Research | $66.84 |
| Library Research Charges | $75.74 |
| Pacer | $127.90 |
| Service of Process | $2,380.00 |
| Westlaw Research | $1,892.00 |
| **Total Disbursements** | **$4,820.08** |

**Exhibit C**
**(Akerman LLP eDiscovery Services Team Invoice)**



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

Invoice Date:     August 31, 2024
Invoice No.:          10008900

Michael I. Goldberg, Trustee
350 East Las Olas Blvd.
Suite 1600
Fort Lauderdale, FL 33301

Client Name:          **Goldberg, Michael I., As Trustee**
Matter Name:          **ESI Services - CFSN Trust Administration**
Client/Matter Number:  **088628.00434024**

---

*For professional services rendered through July 31, 2024*

| | |
|---|---:|
| Services | $51,890.00 |
| Disbursements | $27,569.14 |
| **Total Amount Due** | **$79,459.14** |

*To ensure proper credit to the above account, please indicate invoice no. 10008900*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o Truist Bank, Charlotte, NC
ABA Number:  061000104
Account Number: ████████7533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

akerman.com

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: ESI Services - CFSN Trust Administration

Invoice Date: August 31, 2024

Invoice Number: 10008900

Matter Number: 088628.00434024

---

**Time Detail**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 12-Apr-24 | ESH | Review and revise Application to Appoint Akerman eDiscovery Services and related documents; email Catherine Choe regarding same. | 0.50 | 275.00 |
| 16-Apr-24 | ESH | Further communication regarding Application to Engage Akerman for ESI Services. | 0.20 | 110.00 |
| 1-May-24 | M W | Prepare new Relativity workspace for document review; prepare processing environment for same; process evidentiary files of custodian Jordan Frasure into Relativity as requested by Elan Hersh; develop processing specifications for same; upload, stage, discover, publish and index the custodian records in Relativity. | 2.70 | 850.50 |
| 1-May-24 | ESH | Attention to document production request in response to Notice of Rule 2004 Examination; communicate with Raye Elliott, David Grasher and eDiscovery project management team regarding same. | 0.80 | 440.00 |
| 2-May-24 | DRG | Analyze documents to determine responsiveness, privilege and application of redactions where applicable; report findings of same to Raye Elliott; prepare production specifications; direct project manager regarding document production. | 4.50 | 2,475.00 |
| 2-May-24 | M W | Compile and report processing metrics to Elan Hersh; prepare Relativity persistent highlighting; and associated terms report; revise coding panel in Relativity per request from David Grasher. | 1.20 | 378.00 |
| 2-May-24 | ESH | Communicate with Steve Wirth, Laura Davis and Kevin McCoy regarding conducting background call regarding location of data and documents; communicate with eDiscovery project management team regarding processing/loading of CSNTA data; provide update to Raye Elliott on processing/loading of files for Beneficiary 06-0652; communicate with David Grasher regarding conduct responsiveness/privilege review. | 1.20 | 660.00 |

Akerman LLP
Client: Goldberg, Michael I., As Trustee
Matter: ESI Services - CFSN Trust Administration

Invoice Date:      August 31, 2024
Invoice Number:    10008900
Matter Number:     088628.00434024

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 3-May-24 | DRG | Conduct post-production quality control check of documents to be produced; provide same to Raye Elliott. | 0.40 | 220.00 |
| 3-May-24 | W B | QC and validate document production volume CSNTA_Mullholland_001 as requested by Raye Elliott. | 0.40 | 126.00 |
| 3-May-24 | S L | Generate imaging set CSNTA_Mullholland-001 in Relativity as requested by David Grasher; QC and validate imaging results. | 0.40 | 126.00 |
| 3-May-24 | S L | Prepare production volume CSNTA_Mullholland-001 as requested by David Grasher; develop document production specifications; generate Relativity QC searches for production; search and code documents to be produced; generate and export a production set; edit load files; compress, encrypt and upload production to FTP; compile and report production metrics. | 2.60 | 819.00 |
| 6-May-24 | EKB | Teleconference with Trust representative and forensic accountant to discuss potential data sources in preparation for data collections. | 1.50 | 577.50 |
| 6-May-24 | ESH | Attend call with Steve Wirth, Raye Elliott, Laura Davis and Kevin McCoy regarding location of data and documents belonging to CSNTA. | 1.50 | 825.00 |
| 7-May-24 | ESH | Review notes from May 6 call; draft follow up email to Laura Davis regarding data access/collection needs. | 0.50 | 275.00 |
| 14-May-24 | ESH | Review and respond to email from Laura Davis regarding data collection; communicate with Raye Elliott regarding proposed order on motion to compel turnover of documents; review and revise order. | 1.30 | 715.00 |
| 15-May-24 | ESH | Communicate with Raye Elliott and Steve Wirth regarding changes to proposed order on motion to compel turnover by Austin Colby. | 0.30 | 165.00 |
| 20-May-24 | ESH | Communicate with Raye Elliott regarding AMB subpoena response. | 0.20 | 110.00 |
| 23-May-24 | ESH | Communicate with Laura Davis and Kevin McCoy regarding data/document collection. | 0.50 | 275.00 |
| 24-May-24 | ESH | Attend call with Robert Rohr from e-Hounds regarding data collection. | 0.50 | 275.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: ESI Services - CFSN Trust Administration

Invoice Date: August 31, 2024

Invoice Number: 10008900

Matter Number: 088628.00434024

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 28-May-24 | W B | Develop and finalize specifications for document production volume CSNTA_Mullholland-002 as requested by Raye Elliott. | 0.50 | 157.50 |
| 28-May-24 | ESH | Communicate with eDiscovery PM team regarding downloading SalesForce data; communicate with Rob Rohr of eHounds to export email data. | 0.50 | 275.00 |
| 28-May-24 | S L | Process evidentiary files on 5/28/2024 of custodian Jordan Frasure as requested by Raye Elliott; develop processing specifications for same; upload, stage, discover and publish custodian records; compile and report processing metrics; promote files for same into Relativity; search and code documents; QC and validate promoted files; update dtSearch index. | 1.60 | 504.00 |
| 28-May-24 | S L | Generate imaging set CSNTA_Mullholland-002 in Relativity as requested by Raye Elliott; QC and validate imaging results. | 0.40 | 126.00 |
| 29-May-24 | ESH | Communicate with Rob Rohr of eHounds to export CSNTA email data; revise draft order requiring turnover of debtor information in the possession of Austin Colby per Steve Wirth request. | 0.80 | 440.00 |
| 29-May-24 | S L | Prepare production volume CSNTA_Mullholland-002 as requested by Raye Elliott; develop document production specifications; generate Relativity QC searches for production; search and code documents to be produced; generate and export a production set; edit load files; compress, encrypt and upload production to FTP; compile and report production metrics. | 2.60 | 819.00 |
| 29-May-24 | S L | QC and validate production export results for volume CSNTA_Mullholland-002 as requested by Raye Elliott | 1.10 | 346.50 |
| 29-May-24 | S L | Import Fidelity Brokerage Services, LLC production into Relativity as requested by Kimberly Smiley; build load files for same; QC and validate import results; image and OCR imported files; QC and validate same; update dtSearch index. | 1.10 | 346.50 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: ESI Services - CFSN Trust Administration

Invoice Date:      August 31, 2024

Invoice Number:    10008900

Matter Number:     088628.00434024

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 29-May-24 | M W | Stage encryption key for incoming physical media from forensic collection. | 0.60 | 189.00 |
| 30-May-24 | W B | Stage and process scanned paper files of custodian Caitlin Janicki into Relativity as requested by Raye Elliott and Elan Hersh. | 1.40 | 441.00 |
| 30-May-24 | ESH | Communicate with Steve Wirth and eDiscovery PM team regarding scanning/loading of Caitlin Janicki hard copy documents; communicate with Laura Davis on status of O365 access; communicate with Steve Wirth regarding revisions to turnover order. | 0.80 | 440.00 |
| 30-May-24 | M W | Receive and access secured physical drive; stage PST data from same for Relativity processing. | 1.30 | 409.50 |
| 30-May-24 | TVL | Manual data collection from SalesForce as requested by Laura Davis. | 4.00 | 1,260.00 |
| 31-May-24 | M W | QC PST data staging; prepare status report to Elan Hersh; prepare physical drive for shipment and archive. | 1.10 | 346.50 |
| 2-Jun-24 | ESH | Communicate with Steve Wirth regarding review of document demands to Trenam and Barnett. | 0.20 | 110.00 |
| 3-Jun-24 | ESH | Review/revise document demand letters to Trenam and Barnett; communicate with Steve Wirth regarding same. | 0.40 | 220.00 |
| 4-Jun-24 | W B | Stage, import, image, OCR and index document production volume KeyBank_001 in Relativity as requested by Kimberly Smiley. | 1.20 | 378.00 |
| 4-Jun-24 | M W | Download and administer installation of Salesforce Data Loader and associated prerequisite software for pending document export. | 1.80 | 567.00 |
| 4-Jun-24 | ESH | Communicate with counsel for Trenam regarding document production specs; communicate with Laura Davis regarding data collection. | 0.50 | 275.00 |
| 5-Jun-24 | M W | Analyze Salesforce export options within Salesforce Data Loader with Salesforce support; prepare and administer export set. | 1.80 | 567.00 |
| 6-Jun-24 | M W | Receive physical drive pertaining to scanned discovery data; stage contents for processing into Relativity workspace. | 0.80 | 252.00 |

Akerman LLP
Client: Goldberg, Michael I., As Trustee
Matter: ESI Services - CFSN Trust Administration

Invoice Date:     August 31, 2024
Invoice Number:   10008900
Matter Number:    088628.00434024

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 6-Jun-24 | ESH | Communicate Laura Davis regarding data collection. | 0.20 | 110.00 |
| 7-Jun-24 | W B | Stage, process, promote and index client scanned files in Relativity as requested by Elan Hersh. | 2.50 | 787.50 |
| 7-Jun-24 | TVL | Investigate Salesforce collection as requested by Elan Hersh. Attempt manual downloads, meeting with forensics, meeting with Salesforce support, and testing Salesforce Data Loader tool. | 4.00 | 1,260.00 |
| 7-Jun-24 | J G | Import document production volume AMB-BAM001 into Relativity as requested by Elan Hersh; edit load files for same; QC and validate import results; update dtSearch index. | 1.60 | 504.00 |
| 7-Jun-24 | J G | Import document production volume AMB-BFG001 into Relativity as requested by Elan Hersh; edit load files for same; QC and validate import results; update dtSearch index. | 1.60 | 504.00 |
| 7-Jun-24 | J G | Import document production volume AMB-CSNT001 into Relativity as requested by Elan Hersh; edit load files for same; QC and validate import results; update dtSearch index. | 1.60 | 504.00 |
| 7-Jun-24 | ESH | Review/revise Austin Colby turnover order; communicate with Raye Elliott regarding loading AMB document production. | 0.60 | 330.00 |
| 10-Jun-24 | ESH | Communicate with Steve Wirth and Raye Elliott regarding data collection. | 0.70 | 385.00 |
| 11-Jun-24 | TVL | Process evidentiary files of Marketing - Brochures into Relativity as requested by Raye Elliott; develop processing specifications for same; upload, stage, discover, publish and index the custodian records in Relativity; compile and report processing metrics. | 1.30 | 409.50 |
| 11-Jun-24 | ESH | Communicate with counsel for Austin Colby regarding data sources containing debtor's documents; instruct eDiscovery team regarding loading of marketing data to database; review/revise subpoena to produce documents to Austin Colby; communicate with Laura Davis regarding O365 access. | 1.10 | 605.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: ESI Services - CFSN Trust Administration

Invoice Date: August 31, 2024

Invoice Number: 10008900

Matter Number: 088628.00434024

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 12-Jun-24 | TVL | Import documents JANICKI00000001 - JANICKI00004125 into Relativity as requested by Raye Elliott; build load files for same; QC and validate import results; image and OCR imported files; QC and validate same; update dtSearch index. | 1.30 | 409.50 |
| 12-Jun-24 | ESH | Attention to data collection from Austin Colby; communicate with various parties and attend conference call regarding same; draft email counsel for Austin Colby regarding data collection. | 1.50 | 825.00 |
| 13-Jun-24 | M W | Prepare Relativity workspace for limited access by Underwood Murray case team per request from Steven Wirth; prepare user account and credentials email for Megan Murray. | 1.60 | 504.00 |
| 13-Jun-24 | ESH | Attention to database access for Underwood Murray team; communicate with PM team regarding same; attention to O365 access for data collection purposes. | 0.90 | 495.00 |
| 14-Jun-24 | M W | Prepare Relativity workspace credentials for Daniel Etlinger and Denise Strand per request from Steven Wirth. | 0.60 | 189.00 |
| 14-Jun-24 | ESH | Attention to John Staunton document production; communicate with counsel for Staunton and eDiscovery project management team regarding downloading data. | 0.60 | 330.00 |
| 16-Jun-24 | ESH | Communicate with forensics team regarding access to O365 environment. | 0.20 | 110.00 |
| 17-Jun-24 | TVL | Coordinate data transfer for FTAS data as requested by Melanie Foley. | 0.80 | 252.00 |
| 17-Jun-24 | J G | Process evidentiary files of custodian "FTAP" into Relativity as requested by Elan Hersh; develop processing specifications for same; upload, stage, discover, publish and index the custodian records in Relativity; compile and report processing metrics. | 9.70 | 3,055.50 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: ESI Services - CFSN Trust Administration

Invoice Date: August 31, 2024

Invoice Number: 10008900

Matter Number: 088628.00434024

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 17-Jun-24 | ESH | Communicate with Raye Elliott and eDiscovery project manager regarding John Staunton document production; communicate with Steve Wirth regarding receipt of FTAS document; communicate with Michelle Diebert regarding O365 access; communicate with counsel producing FTAS documents regarding accessing document production. | 1.10 | 605.00 |
| 18-Jun-24 | M W | Receive and analyze flash drive pertaining to John Staunton documents; stage same for processing into Relativity; attend collections strategy meeting with Elan Hersh. | 1.40 | 441.00 |
| 18-Jun-24 | ESH | Attend call with forensics team regarding access to O365 environment; instruct eDiscovery team to load Staunton doc production; communicate with Center's third party IT company regarding accessing O365 environment; communicate with counsel producing FTAS documents regarding access. | 1.10 | 605.00 |
| 19-Jun-24 | M W | Process evidentiary files of custodian John Staunton into Relativity as requested by Elan Hersh; develop processing specifications for same; upload, stage, discover, publish and index the custodian records in Relativity. | 0.80 | 252.00 |
| 19-Jun-24 | ESH | Attention to Relativity database access for Megan Murray. | 0.20 | 110.00 |
| 20-Jun-24 | ESH | Review and respond to email traffic regarding request from Trenam for ESI protocol; update Steve Wirth regarding processing/loading of Center email data; communicate with Michelle Diebert regarding missing custodian names. | 0.80 | 440.00 |
| 20-Jun-24 | M W | Compile and report processing metrics regarding John Staunton documents; analyze and prepare multiple processing sets regarding PST data shipped via hard drive on May 31, per request from Elan Hersh. | 7.40 | 2,331.00 |
| 21-Jun-24 | ESH | Communicate with Raye Elliott concerning estimate for production of third party docs to creditor's counsel; communicate with forensics team regarding collection of O365 data. | 0.50 | 275.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: ESI Services - CFSN Trust Administration

Invoice Date: **August 31, 2024**

Invoice Number: **10008900**

Matter Number: **088628.00434024**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 21-Jun-24 | M W | Administer discovery phases for multiple processing sets into processing environment. | 5.30 | 1,669.50 |
| 22-Jun-24 | M W | Analyze and repair discovery issues during processing; retry same for failed files. | 4.80 | 1,512.00 |
| 23-Jun-24 | M W | QC discover error retries regarding PST files and attachments; prepare and initiate publishing to processing environment. | 6.10 | 1,921.50 |
| 24-Jun-24 | ESH | Prepare response to counsel for creditor on costs of document production; communicate with forensics team regarding collection of O365 data. | 0.40 | 220.00 |
| 24-Jun-24 | M W | QC published documents in processing environment; revise search index; prepare and administer email threading analytics in accordance with processing specifications. | 3.60 | 1,134.00 |
| 25-Jun-24 | ESH | Provide processing update to Steve Wirth on email data. | 0.20 | 110.00 |
| 25-Jun-24 | M W | Analyze inclusive email records; QC same; prepare detailed processing report for Elan Hersh. | 2.30 | 724.50 |
| 26-Jun-24 | W B | Prepare an estimate for a document production to the Nardella law firm as requested by Michael Nardella and Elan Hersh. | 0.30 | 94.50 |
| 26-Jun-24 | ESH | Communicate with Steve With regarding production of documents requested by counsel for creditor; communicate with Raye Elliott regarding same. | 0.50 | 275.00 |
| 27-Jun-24 | ESH | Email counsel for creditor regarding cost of document production; instruct eDiscovery team to load Trenam production; review and respond to forensics team regarding remote collection of Center's O365 data; communicate with Michelle Diebert regarding production request for organizational charts. | 0.90 | 495.00 |
| 27-Jun-24 | J G | Process evidentiary files of custodian(s) Michelle Diebert into Relativity as requested by Elan Hersh; develop processing specifications for same; upload, stage, discover, publish and index the custodian records in Relativity; compile and report processing metrics. | 1.00 | 315.00 |
| 28-Jun-24 | TVL | Load production TRENAM 000001 - TRENAM 069909 into Relativity and image documents as requested by Elan Hersh. | 1.50 | 472.50 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: ESI Services - CFSN Trust Administration

Invoice Date: **August 31, 2024**

Invoice Number: **10008900**

Matter Number: **088628.00434024**

| <u>Date</u> | <u>Initials</u> | <u>Services</u> | <u>Hours</u> | <u>Value</u> |
|---|---|---|---|---|
| 2-Jul-24 | TVL | Process evidentiary files of Tracey Gregory subpoena response into Relativity as requested by Raye Elliott; develop processing specifications for same; upload, stage, discover, publish and index the custodian records in Relativity; compile and report processing metrics. | 1.30 | 409.50 |
| 3-Jul-24 | W B | Coordinate a Relativity document review with Raye Elliott; prepare Relativity saved searches of produced documents as requested by Raye Elliott and Elan Hersh. | 0.50 | 157.50 |
| 5-Jul-24 | W B | Download from DropBox, stage, process and promote a document production of John Staunton in Relativity as requested by Steven Wirth. | 2.10 | 661.50 |
| 5-Jul-24 | ESH | Instruct eDiscovery PM team regarding loading additional Staunton documents; communicate with Steve Wirth regarding same. | 0.40 | 220.00 |
| 8-Jul-24 | ESH | Communicate with Raye Elliott regarding receipt of third party document production; communicate with forensics team regarding data collection issues. | 0.30 | 165.00 |
| 10-Jul-24 | W B | Download from FTP, stage, process and promote a document production of David Wenk in Relativity as requested by Raye Elliott. | 2.00 | 630.00 |
| 10-Jul-24 | ESH | Review and respond to email from Murray Underwood regarding export access to Relativity database; communicate with Raye Elliott regarding same. | 0.20 | 110.00 |
| 11-Jul-24 | W B | Stage and process a document production by John Staunton in Relativity as requested by Raye Elliott; compile and report processing metrics. | 1.20 | 378.00 |
| 15-Jul-24 | W B | Stage and process a document production by John Staunton in Relativity as requested by Raye Elliott; compile and report processing metrics. | 0.60 | 189.00 |
| 16-Jul-24 | ESH | Confer with forensics team regarding breakdown of exported O365 data. | 0.50 | 275.00 |
| 17-Jul-24 | ESH | Analyze logs outlining data exported from the Center's O365 environment. Email Steve Wirth regarding same. | 0.50 | 275.00 |
| 19-Jul-24 | ESH | Communicate with counsel for BAM regarding document production. | 0.20 | 110.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: ESI Services - CFSN Trust Administration

Invoice Date:    August 31, 2024

Invoice Number:    10008900

Matter Number:    088628.00434024

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 22-Jul-24 | W B | Prepare an extensive production of AMB, Fidelity, FTAS and KeyBank documents to the SEC as requested by Steven Wirth and Elan Hersh; upload produced files to an SEC FTP site. | 4.40 | 1,386.00 |
| 22-Jul-24 | ESH | Communicate with counsel for SEC, Steve Wirth and Kevin McCoy regarding production of documents to SEC; instruct eDiscovery team regarding same. | 0.70 | 385.00 |
| 22-Jul-24 | ESH | Communicate with Laura Davis by phone and email regarding production of Trust ledger information; Communicate with Kevin McCoy regarding Trust ledger documents and BAM production. | 0.60 | 330.00 |
| 23-Jul-24 | W B | Finish uploading document productions of AMB, Fidelity, FTAS and KeyBank to the SEC FTP site as requested by Steven Wirth and Elan Hersh. | 2.10 | 661.50 |
| 23-Jul-24 | TVL | Process evidentiary files of Trust Ledger Data into Relativity as requested by Elan Hersh; develop processing specifications for same; upload, stage, discover, publish and index the custodian records in Relativity; compile and report processing metrics. Upload files to SEC's FTP. | 1.50 | 472.50 |
| 23-Jul-24 | ESH | Email Laura Davis and Glenn Genereux regarding production of Trust Ledger data; instruct eDiscovery project management team regarding receipt of Trust ledger data and production to SEC. | 0.40 | 220.00 |
| 24-Jul-24 | ESH | Review and respond to request from Laura Davis regarding Rule 2004 Examination request of AMB documents; instruct PM team to load BAM documents and give access to Kevin McCoy. | 0.40 | 220.00 |
| 25-Jul-24 | DRG | Prepare document production estimate in response to Rule 2004 Examination pursuant to request from the Nadella firm. | 0.50 | 275.00 |
| 29-Jul-24 | M W | Analyze discovery errors with zip file access. | 0.30 | 94.50 |
| 29-Jul-24 | ESH | Review and respond to email traffic from SEC regarding document requests. | 0.20 | 110.00 |

Akerman LLP

Client: Goldberg, Michael I., As Trustee

Matter: ESI Services - CFSN Trust Administration

Invoice Date: August 31, 2024

Invoice Number: 10008900

Matter Number: 088628.00434024

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 29-Jul-24 | S L | Check original data that was uploaded to the U.S. Securities and Exchange Commission and confirm data was corrupted/empty as requested by Najwa-Monique Sharpe. | 0.80 | 252.00 |
| 30-Jul-24 | ESH | Review and respond to email traffic regarding preparation of estimate for Nardella law firm Rule 2004 production request; communicate with eDiscovery team regarding same. | 0.30 | 165.00 |
| **Total Services**.................................................................................................................. | | | | **$51,890.00** |

| Date | Description | Value |
|------|-------------|-------|
| 31-May-24 | Airbill: 275366168406 per 005715 Invoice No: 852420914 Ship Dt: 05/31/24 Physical Discovery Media | 16.66 |
| **Federal Express** | | **16.66** |
| 31-May-24 | Library Research Charges "Accurint 3 053024" | 30.69 |
| **Library Research Charges** | | **30.69** |
| 27-May-24 | eDiscovery - 5/27/2024 - Inv 7588 | 33.12 |
| 25-Jun-24 | eDiscovery - 6/25/2024 - Inv 7788 | 6,177.12 |
| 25-Jul-24 | eDiscovery - 7/25/2024 - Inv 7991 | 21,311.55 |
| **eDiscovery** | | **27,521.79** |
| **Total Disbursements**.......................................................................................................... | | **$27,569.14** |

Akerman LLP
Client: Goldberg, Michael I., As Trustee
Matter: ESI Services - CFSN Trust Administration

Invoice Date:        August 31, 2024
Invoice Number:      10008900
Matter Number:       088628.00434024

**Timekeeper Summary**

| Initials | Name | Hours | Amount |
|----------|------|-------|--------|
| DRG | D. R. Grasher | 5.40 | 2,970.00 |
| EKB | E. K. Bartkowicz | 1.50 | 577.50 |
| ESH | E. S. Hersh | 26.90 | 14,795.00 |
| J G | J. Gonzalez | 15.50 | 4,882.50 |
| M W | M. White | 45.50 | 14,332.50 |
| S L | S. Le | 10.60 | 3,339.00 |
| TVL | T. V. Le | 15.70 | 4,945.50 |
| W B | W. Boren | 19.20 | 6,048.00 |
| **Total** | | **140.30** | **$51,890.00** |

**Exhibit D**
**(Akerman LLP eDiscovery Services Team Expenses)**

**First Interim Fee Application of Akerman LLP as Attorneys for
Michael Goldberg, Chapter 11 Trustee
April 3, 2024 – July 31, 2024**

| Disbursements | Amount |
|---|---|
| FedEx overnight delivery | $16.66 |
| Library Research Charges (Accurint) | $30.69 |
| Data Hosting, Analytics and Management (per GB per month) | $33.12 |
| Overflow Project Support for May 2024 (per hour) | $225.00 |
| Data Hosting, Analytics and Management (per GB per month) | $5,952.12 |
| June 2024 End of Month Data Hosting, Analytics and Management (per GB per month) | $426.96 |
| June 2025 Forensic Data Collection (Per Hour) [SharePoint, One Drive data, documents, and email data] | $1,425.00 |
| Overflow Project Support for June 2024 (per hour) | $506.25 |
| Data Hosting, Analytics and Management (per GB per month) | $6,465.84 |
| Forensic Technician | $11,827.50 |
| eDiscovery Project Manager | $660.00 |
| **Total Disbursements** | **$27,569.14** |

**Exhibit E**
**(Proposed Order)**

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

In re:                                            Case No.: 8:24-bk-00676-RCT

THE CENTER FOR SPECIAL NEEDS                      Chapter 11
TRUST ADMINISTRATION, INC.,

      Debtor.
_____/

**ORDER APPROVING FIRST INTERIM APPLICATION OF (I) AKERMAN LLP FOR
ALLOWANCE AND PAYMENT OF COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS
FOR MICHAEL GOLDBERG, CHAPTER 11 TRUSTEE, FROM MARCH 21, 2024,
THROUGH JULY 31, 2024; (II) MICHAEL GOLDBERG, AS CHAPTER 11 TRUSTEE,
FOR ALLOWANCE AND PAYMENT OF COMPENSATION FOR SERVICES
RENDERED FROM MARCH 21, 2024, THROUGH JULY 31, 2024; AND (III) AKERMAN
LLP'S EDISCOVERY SERVICES TEAM FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND FOR REIMBURSEMENT
OF EXPENSES INCURRED FROM APRIL 3, 2024 THROUGH JULY 31, 2024**

      THIS CASE is before the Court upon the First Interim Application of (i) Akerman LLP

for Allowance and Payment of Compensation for Services Rendered and for Reimbursement of

Expenses Incurred as Attorneys for Michael Goldberg, Chapter 11 Trustee, from March 21, 2024,

through July 31, 2024; (ii) Michael Goldberg, as Chapter 11 Trustee, for Allowance and Payment

of Compensation for Services Rendered from March 21, 2024, through July 31, 2024; and (iii)

Akerman LLP's eDiscovery Services Team for Allowance of Compensation for Services Rendered

77782088;1

and Reimbursement of Expenses Incurred from April 3, 2024, through July 31, 2024  (Doc. _____)

(the "**Application**"). In the Application, Akerman LLP requested an allowance of fees in the

amount of $601,700.00 and reimbursement of expenses incurred in the amount of $4,820.08 for a

total award of $606,520.08 for the period of March 21, 2024, through July 31, 2024; the Chapter

11 Trustee requested an allowance of fees in the amount of $44,300.00 for the period of  March

21, 2024, through July 31, 2024; and Akerman LLP's eDiscovery Services Team requested an

allowance of fees in the amount of $51,890.00 and reimbursement of expenses incurred in the

amount of $27,569.14 for a total award of $79,459.14 for the period of April 3, 2024, through July

31, 2024. The Notice of Application for Compensation and Reimbursement of Expenses and

Opportunity to Object and Request a Hearing (Doc. ___) was filed with the Court on September

___, 2024, and served on the Office of the United States Trustee, all parties registered to receive

notices via the Court's CM/ECF system, and the L.B.R. 1007-2 Parties in Interest List pursuant to

the Court's negative notice procedures. No objections were timely filed. Accordingly, it is

       **ORDERED**:

       1.      The Application is approved.

       2.      Akerman LLP is allowed compensation of $601,700.00 for professional services

rendered and $4,820.08 for the reimbursement of expenses incurred during the period from March

21, 2024, through July 31, 2024.

       3.      The Chapter 11 Trustee is allowed compensation of $44,300.00 for services

rendered as Chapter 11 Trustee during the period from March 21, 2024, through July 31, 2024.

       4.      Akerman LLP's eDiscovery Services Team is allowed compensation of $51,890.00

for professional services rendered and $27,569.14 for the reimbursement of expenses incurred during

the period from April 3, 2024, through July 31, 2024.

2

5.      The Chapter 11 Trustee is authorized and directed to pay Akerman LLP all sums approved in this Order.

6.      The U.S. Trustee reserves the right to object to the final fee application and seek disgorgement in connection with any interim compensation already paid to Akerman LLP.

7.      This Order is without prejudice to the rights of Akerman LLP upon further application to this Court to seek further allowance and payment of additional compensation and reimbursement of expenses, including any such amounts incurred during this interim compensation period for which approval has not previously been sought and denied.

Attorney Steven R. Wirth is directed to serve a copy of this order on interested parties who do not receive service by CM/ECF and file a proof of service within three days of entry of this order.

77782088;1