**UNITED STATES BANKRUPTCY COURT**
**FOR THE MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

In Re:                                                    Case No. 8:24-bk-00676-RCT
                                                          Chapter 11

THE CENTER FOR SPECIAL NEEDS
TRUST ADMINISTRATION, INC.,

_____ Debtor. /

**SUMMARY OF 1ST INTERIM FEE APPLICATION FOR ALLOWANCE AND**
**PAYMENT OF COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES TO SONEET R. KAPILA, CPA, CFE, CIRA, CFF**
**AND KAPILAMUKAMAL, LLP AS FORENSIC ACCOUNTANTS**
**TO THE CHAPTER 11 TRUSTEE**
**FOR THE PERIOD MARCH 21, 2024 THROUGH AUGUST 31, 2024**

Name of applicant: ........................................................................... KapilaMukamal, LLP

Services Provided to: ..........................................................Michael Goldberg, Chapter 11 Trustee

Date of Retention: ................................................................................................. April 2, 2024
                                                                                  *Retroactively to March 21, 2024*

Period for this Application:............................................. March 21, 2024 through August 31, 2024

Amount of Compensation Sought:................................................................................$563,775.80

Amount of Expenses Sought:.........................................................................................$11,584.60

Amount of Original Retainer: N/A              Current Balance:

Blended Hourly Rate this Application: $369.28    Cumulative:  $369.28

This is an: Interim Application (1st)

1

Summary of prior applications:  NO PRIOR APPLICATIONS TO DATE

| | | | |
|---|---|---|---|
| Filed: | | Period: | |
| **Requested:** | | | |
| Fee: | Hrs: | Rate: | Exps: |
| **Approved:** | | **Paid:** | |
| Fees: | Exps: | Fees: | Exps: |
| **Holdback:**  $0.00 | | | |

| **Total of all Prior Applications** | | | |
|---|---|---|---|
| **Requested:** | | | |
| Fees:  $ | Hours: | Rate:  $ | Exps:  $ |
| **Approved:** | | **Paid:** | |
| Fees:  $ | Exps:  $ | Fees:  $ | Exps:  $ |
| **Holdback:**  $ | | | |

**Certification**

1.      I have been designated by KapilaMukamal, LLP (the "Applicant") as the professional with responsibility in this case for compliance with the "Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases" (the "Guidelines").

2.      I have read the Applicant's application for compensation and reimbursement of expenses (the "Application").  The application complies with the Guidelines, and the fees and expenses sought fall within the Guidelines, except as specifically noted in this certification and described in the application.

3.      The fees and expenses sought are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

4.      In seeking reimbursement for the expenditures described on Exhibit 2, the Applicant is seeking reimbursement only for the actual expenditure and has not marked up the actual cost to provide a profit or to recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that the Applicant has elected to charge for in-house photocopies and outgoing facsimile transmissions at the maximum rates permitted by the Guidelines).

5.      In seeking reimbursement for any service provided by a third party, the Applicant is seeking reimbursement only for the amount actually paid by the Applicant to the third party.

6.      The following are the variances with the provisions of the Guidelines, the date of each court order approving the variance, and the justification for the variance:  N/A

Dated: September 23, 2024

KapilaMukamal, LLP
Accountants for the Chapter 11 Trustee
1000 South Federal Highway, #200
Fort Lauderdale, Florida  33316
954/761-1011

BY:    ___/s/***Soneet R. Kapila***_____
      Soneet R. Kapila, CPA, CFE, CIRA, CFF

**UNITED STATES BANKRUPTCY COURT**
**FOR THE MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

In Re:                                                   Case No. 8:24-bk-00676-RCT
                                                               Chapter 11

THE CENTER FOR SPECIAL NEEDS
TRUST ADMINISTRATION, INC.,

_____ Debtor. /

**1ST INTERIM FEE APPLICATION FOR ALLOWANCE AND PAYMENT OF**
**COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES TO SONEET R. KAPILA, CPA, CFE, CIRA, CFF AND**
**KAPILAMUKAMAL, LLP AS FORENSIC ACCOUNTANTS**
**TO THE CHAPTER 11 TRUSTEE**
**<u>FOR THE PERIOD MARCH 21, 2024 THROUGH AUGUST 31, 2024</u>**

Soneet R. Kapila, CPA, CFF, CIRA, CFE and KapilaMukamal, LLP (collectively the "Applicant" or "KM"), the accountants for Michael Goldberg, the Chapter 11 Trustee (the "Trustee") of the The Center for Special Needs Trust Administration, Inc., (the "Debtor"), applies for interim compensation of fees for services rendered and costs incurred in this Chapter 11 proceeding.

This application is filed pursuant to 11 U.S.C. § 330 and Bankruptcy Rule 2016 and meets all of the requirements set forth in the Guidelines incorporated in Local Rule 2016-1(B)(1). The exhibits attached to this application, pursuant to the Guidelines, are:

Exhibits 1-A and 1-B – Summary of Professional and Paraprofessional Time.

Exhibit 2 – Summary of Requested Reimbursement of Expenses.

Exhibit 3 – The Applicant's complete time records, in chronological order, by activity code category, for the time period covered by this application. The requested fees are itemized to the tenth of an hour.

The Applicant believes that the requested fees, of $563,775.80 for 1,526.70 hours worked

4

(blended rate of $369.28), are reasonable considering the twelve factors enumerated in <u>Johnson v. Georgia Highway Express, Inc.</u>, 488 F.2d 714 (5th Circuit 1974), made applicable to bankruptcy proceedings by <u>In re First Colonial Corp. of America</u>, 544 F.2d 1291 (5th Cir. 1977), as follows:

1.    **THE TIME AND LABOR REQUIRED**:

Exhibits 1-3 illustrate the time and labor required for this engagement.  The time expended by the Applicant for accounting services furnished to the Chapter 11 Trustee as appears on Exhibit 1-A does not reflect and cannot reflect all of the time actually expended by the Applicant.  Many telephone calls, routine correspondence, requests by creditors regarding the status of the case and their individual claims cannot be reduced to time recordation and would increase the amount of time expended by the Applicant in this case.

2.    **THE NOVELTY AND DIFFICULTY OF THE SERVICES RENDERED**:

This proceeding presented several matters and unusual patterns that required the services and skill of an experienced forensic accountant.

3.    **THE PRECLUSION OF OTHER EMPLOYMENT BY THE PROFESSIONAL DUE TO THE ACCEPTANCE OF THE CASE**:

The Applicant has not been precluded from other engagements because of its employment by the Chapter 11 Trustee in this proceeding.  Had the Applicant not accepted this matter, it would have devoted it's time to other matters for which it would have been compensated by clients on a current monthly basis.

4.    **THE CUSTOMARY FEE**:

The Applicant rendered services at a discounted hourly rate as requested by Chapter 11 Trustee Goldberg and provided for in the Applicant's retention application and subsequent order filed with the Court [DE 124 and DE 138], more fully set forth on the attached exhibits, and such

customary discounted hourly rate is competitive within the bankruptcy practice in the community, and,is lower than rates billed by the Applicant to other clients.

The discounted hourly rate charged for professionals who worked on this bankruptcy are as follows:

| Name | Title | Billed per Hour |
|------|-------|-----------------|
| Soneet R. Kapila | Partner | $650 |
| Lesley J. Johnson | Partner/Tax | $530 |
| Kevin McCoy | Partner | $520 |
| Melissa S. Katz | Consultant | $418 |
| Rachel L. Weiss | Consultant | $386 |
| Frank Diaz-Drago | Consultant | $332 |
| Jennifer R. Heider | Tax Consultant | $272 |
| Nancy O'Donnell | Paraprofessional | $196 |
| Abdullah A. Shaikh | Forensic Analyst | $190 |
| Aiden J. Bateman | Forensic Analyst | $190 |
| Joshua H. Needleman | Forensic Analyst | $190 |
| Ky J. Johnson | Forensic Analyst | $176 |

5.    **TIME LIMITATIONS IMPOSED BY THE CLIENT OR OTHER CIRCUMSTANCES**:

The services performed by the Applicant were performed under time constraints imposed by the Chapter 11 Trustee.  Therefore, considerable time had to be expended within short periods of time to compile, review and analyze the Debtor's financial, accounting and banking records, along with assessing and reviewing the Special Need Trusts (discussed further below) accounting database, tax returns and bank and brokerage accounts, predicated upon the Chapter 11 Trustee's proposed actions to resolve the issues in this bankruptcy estate.  The Applicant's services have

been rendered timely and in an efficient manner and contributed to the efficient administration of these proceedings.

6.    **THE EXPERIENCE, REPUTATION & ABILITY OF THE APPLICANT:**

The Chapter 11 Trustee has looked to KM for an extensive and full range of insolvency accounting services.  The Applicant possesses credentials of the highest order in providing such accounting services, especially as they relate to debtors in bankruptcy.  It is especially skilled in business reorganization, business analysis, and issues of insolvency accounting, asset identification and recovery, insolvency taxation, tax compliance and other creditors' rights matters in this area of practice.

The outstanding professionalism with which the Applicant has carried out its important role has contributed significantly to the efficient and effective administration of the estate as more fully demonstrated in the following discussion.

The Applicant has demonstrated a high degree of skill in bankruptcy matters, accounting practices, business practices and management, as well as investigatory and forensic accounting skills in conjunction with performing its services in these proceedings.

7.    **THE UNDESIRABILITY OF THE CASE**:

The representation of the Chapter 11 Trustee and of this case was not undesirable.

8.    **THE LEGAL STANDARD**:

The applicable legal standard for compensation under 11 U.S.C. § 330 is based on the time, nature, extent and value of the Applicant's services, as well as the cost of comparable services other than in a case under Title 11.  Therefore, it is respectfully requested that the Court consider the reasonableness of the fees requested by the Applicant.

9.    **CASE NARRATIVE**:

This case was commenced on February 9, 2024, by the filing of a petition under Chapter 11 of the Bankruptcy Code.

To assist with financial matters, the Chapter 11 Trustee determined that he required the assistance of an accountant to provide reliable assessments of the Debtor's financial condition and capabilities and tax compliance matters, to ensure the estate's principal assets were being preserved and properly marshaled. Accordingly, the Chapter 11 Trustee filed with this Court an Application dated March 27, 2024, for Employment of KM as Accountants for the Chapter 11 Trustee.

The Debtor is the trustee or co-trustee of numerous special needs trusts, including both stand-alone trusts and pooled trusts (the "Trusts") for approximately 2,000 beneficiaries, many of whom suffer from various levels of disability (the "Beneficiaries"). As of May 2024, the Center was overseeing 2,036 trusts, including 1,208 pooled trusts, 647 individual stand-alone trusts, and a handful of other non-pooled trusts.

As the Debtor outlined in its Case Management Summary [DE 7], the Debtor's leadership discovered that approximately $100,000,000 of funds from the Beneficiaries and the Debtor itself was loaned to Boston Financial Group ("BFG"), a group controlled by the Debtor's founder Leo Govoni ("Govoni"), which loan including accrued interest remains outstanding (the "BFG Loan"). The improper transfers of these funds have left over 1500 trust accounts either partially or fully compromised. The Debtor filed this case for the purpose of, inter alia, pursuing claims against responsible parties with the goal of recovering the transferred funds and other assets. The Applicant's scope, objectives and investigation is discussed further in the following sections.

10.    **CATEGORIES**:

*Tax Services for the Debtor*

Chapter 11 Trustee Goldberg has an obligation to ensure full compliance with numerous tax filings imposed on the Estate, including corporate income tax filings for federal and state purposes.   During the period covered by this application, the Applicant performed detailed tax services for the Chapter 11 Trustee.   The services have included assistance in providing the financial information needed by Chapter 11 Trustee Goldberg to comply with regulatory tax matters. The Applicant expended significant effort researching and investigating the Debtor's prior tax filings and the Debtor's accounting records in order to prepare the 2023 Form 990 due by November 15, 2024.

*Tax Services for the Trust and Beneficiaries*

Prior to the appointment of Chapter 11 Trustee Goldberg, and   prior to the bankruptcy filing, the Debtor outsourced the tax preparation of over 2,100 Trusts to a third-party service provider, Fiduciary Tax & Accounting Services, LLC ("FTAS"), an affiliate of Leo Govoni. Shortly after the Chapter 11 Trustee Goldberg's appointment,  Chapter 11 Trustee Goldberg requested the Applicant take over the tax preparation from FTAS  to avoid any potential or perception of conflicts with the estate.

In order to prepare the 2023 Trust tax returns, the Applicant had to obtain and review the source Trust information for over 2,100 Trusts based on prior years' filings.  The Applicant had to obtain this information from multiple sources, including the Debtor's records and directly from FTAS, which stored all the prior year Trust tax filings and relevant and required Trust information, including but not limited to, the 2023 extensions filed, the Trust Tax ID and the Trust inception date.

The Applicant expended considerable time and effort coordinating the aforementioned production of the tax records, including multiple conferences to obtain and review the relevant information, under a tight deadline (September 30, 2024 is the filing deadline) to ensure the Trust tax returns were filed with the appropriate state agencies and the IRS and the beneficiaries received their grantor statements for their individual returns. The Applicant spent considerable time inputting all the relevant Trust tax data because FTAS resisted providing a back-up copy of the Lacerte tax application until well after the process began, hindering the Applicant's efforts to streamline the Trusts' tax preparation.

The Applicant:

- Reviewed and analyzed each Trusts' 2023 transactional activity;

- Compiled and reviewed over 400 Trust Form 1099s ; and

- Accounted for the Trusts' income and deductible expenses for each return.

The Applicant has currently processed over 400 Trust tax returns and grantor statements and is coordinating the execution and filing with Chapter 11 Trustee Goldberg, The tax preparation is on-going and the Applicant continues to work tirelessly to prepare the remaining returns ensure compliance with the deadline.

### *Preference/Fraudulent Transfer*

The Applicant has assisted in investigating the Chapter 5 causes of action. This required considerable time reviewing and analyzing the various productions, as discussed above, and prepared bank reconstructions and analysis on specific Debtor, BFG and Trust accounts. The Applicant prepared preliminary bank reconstructions during the Relevant Period and based on records produced for:

- The Debtor's AMB bank and Fidelity brokerage accounts;

- The BFG AMB bank and Fidelity brokerage accounts; and

- Multiple Trust Fidelity brokerage accounts.

The Applicant also calculated the aggregate indebtedness between the Debtor, BFG, and Govoni based on a review and analysis of the Debtor and BFG Loan documents and prepared a declaration to assist Chapter 11 Trustee Goldberg with the recovery of the amounts owed to the estate. Additionally, the Applicant:

- Reviewed and analyzed the rolling production of records for BFG and Govoni;

- Prepared and updated a tracking schedule of Govoni related entities and assets; and

- Attended  meetings and conferences regarding the production of records required and Govoni and BFG assets.

The Applicant continues to review, analyze and supplement the bank reconstructions with additional information and record production. The investigation remains on-going, and the Applicant continues to assist Chapter 11 Trustee Goldberg with identifying potential targets for recoveries for the benefit of the estate.

### *Business Analysis*

A.  *Preservation of Records and Productions*

The Applicant spent a considerable amount of time identifying, requesting and reviewing productions from multiple sources to gather the  records necessary for  investigating  the transfers from the Debtor and the Trusts to or for the benefit of BFG and any other potential targets.  Two significant factors have contributed to the complexity of the Applicant's investigation:

11

- The protracted time frame for the investigation of approximately 15 years begins as early as June 2009 (the date of the first BFG Loan) through the Petition Date, (the "Relevant Period"); and

- The Debtor outsourced its IT applications and record depositories along with other management services to third-party service providers affiliated with Govoni, including but not limited to:

  o FTAS – that handled the tax prep and accounting summaries for the beneficiaries;

  o Austin Colby – that maintained the IT applications, including the emails and the accounting databases, and managed the human resources and employee leasing services; and

  o Boston Asset Management ("BAM") – that administered and maintained the Trusts' brokerage accounts.

The Applicant has worked with the Center staff, the Chief Restructuring Officer ("CRO") and his team, and Chapter 11 Trustee Goldberg and his counsel to identify and preserve records from multiple other sources, including but not limited to:

- Navision - accounting software platform used and maintained by the Center for the Debtor and the Trust accounting ledgers;

- Storage facilities;

- Hard copies records stored at the Center's Tampa office; and

- IT Applications including Salesforce and SharePoint.

Additionally, the Applicant has currently identified over 900 bank and brokerage accounts during the Relevant Period for the Debtor, Trusts, BFG, BAM and other related entities

from multiple financial institutions and assisted Chapter 11 Trustee Goldberg and his counsel with subpoenas to procure certain bank and brokerage account records.

The Applicant obtained and reviewed records produced by third-parties for the Debtor, the Trusts, BFG and BAM, including but not limited to the following:

- American Momentum Bank ("AMB") produced over 70,000 pdf pages of bank records.

- Fidelity Investments ("Fidelity") initially produced over 13,000 pdf pages of account records, and recently supplemented that production with another 28,000 pdf pages of account records.

- BFG produced over 166,000 records.

- BAM produced over 27,000 brokerage account statements.

- FTAS produced historical tax returns and other Trust tax data.

In summary, the production and review of records required for the Applicant's investigation spanning over 15 years is significant both in volume and scope and required considerable effort to narrow the searches to the relevant factors for the investigation, which remains on-going.

### B.  *Trust Ledger Analysis*

At the request of Chapter 11 Trustee Goldberg  the Applicant reviewed a sample of the Trust ledger activity as compared to the brokerage account statements during the Relevant Period.   This task involved over 6,900 Trusts and over 2.6 million in transactions recorded in the Trust Ledgers' accounting database during the Relevant Period.

The Applicant reconstructed multiple Trust brokerage accounts and compared them to the Trust ledgers. The Applicant encountered some challenges in performing tis investigation. The

13

reconciliation was complicated by the limited production of records from the financial institutions. For example, Fidelity did not always include underlying support for a transaction identifying the payor or payee (*i.e.* transfer or wire detail support), particularly for transactions that were in the earlier time period. This required the Applicant to try and ascertain data from other sources to corroborate the actual payor or payee with the transaction, to the extent possible. This analysis remains ongoing.

The Applicant spent considerable time analyzing the transfers between the Trusts' general ledger accounts to further analyze the composition of the Trust account balances. For example, the Center routinely recorded journal entries transferring funds between the following general ledger accounts:

- Bank 01 - the commingled Trusts' operating accounts at AMB;

- Bank 02 – the Trusts' brokerage account, which was generally held at Fidelity during the Relevant Period; and

- Bank 56 – the BFG Loan asset account.

The Applicant had numerus communication with and attended multiple conferences with Chapter 11 Trustee Goldberg, his counsel, members of the Unsecured Creditors Committee, Committee counsel, the CRO and his team, and Center staff to provide preliminary updates on the status of the findings and investigations status.

### C. *Verification of Brokerage Account Balances*

Chapter 11 Trustee Goldberg requested the Applicant verify the Trusts' brokerage account balances per the actual account statements to the Trust Ledgers maintained in the accounting database post-appointment . The Applicant:

- Assembled from multiple sources and reviewed over 680 bank and brokerage account statements for over 2,000 Trusts for each month beginning in May through August 2024;

- Reconciled the Trust brokerage account statement balances to the Trust ledger account balances; and

- Prepared a summary schedule for each month for Chapter 11 Trustee Goldberg's review.

### D. _Wind Down and Transition to CPT Institute_

The Applicant has assisted Chapter 11 Trustee Goldberg and his counsel with the wind down of the Debtor's administration of the Trusts and transition to CPT Institute ("CPT"), or an alternative  Trust administrator. The Applicant:

- Researched and assessed CPT's background and prepare summary of due diligence findings for Chapter 11 Trustee Goldberg

- Reviewed draft motions and management agreements;

- Attended multiple conferences with Chapter 11 Trustee Goldberg, his counsel, the CRO, the Creditor's Committee counsel and the CPT team;

- Reviewed and analyzed the 13-week budget; and

- Visited the Debtor's corporate offices and met with Center staff and CRO about record storage, preservation, and operations and accounting practices.

### _Monthly Operating Reports_

The Applicant prepared or assisted in the preparation of Monthly Operating Reports on a regular basis.  Such reports are filed by the Chapter 11 Trustee with the Bankruptcy Court to

15

comply with the requirements of the Bankruptcy Code. These reports are essential to keeping the Court and other interested parties informed regarding the status of the case.

### *Fee Application*

With regard to Fee Applications, before any fee application is presented to the Court, it must be drafted, checked against the contemporaneous time records, and verified for compliance with applicable legal requirements. This fee application is believed to be in full conformity with the Administrative Order. The Applicant has not included all the time of senior professionals which is necessarily required in the preparation of this fee application. However, the time of some administrative personnel has been incorporated.

**WHEREFORE**, The Applicant seeks an interim award of **fees in the amount of $563,775.80** and **costs in the amount of $11,584.60**, for a total amount of $575,360.40.

Respectfully submitted this 23rd day of September, 2024.

> KapilaMukamal, LLP
> Accountants for the Chapter 11 Trustee
> 1000 South Federal Highway, #200
> Fort Lauderdale, Florida  33316
> 954/761-1011
>
>
> BY: _____/s/**Soneet R. Kapila**_____
>      Soneet R. Kapila, CPA, CFF, CIRA, CFE

16

**UNITED STATES BANKRUPTCY COURT**
**FOR THE MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

In Re:                                         Case No. 8:24-bk-00676-RCT
                                               Chapter 11

THE CENTER FOR SPECIAL NEEDS
TRUST ADMINISTRATION, INC.,

_____ Debtor. /

**CERTIFICATE OF SERVICE**

    **I HEREBY CERTIFY** that a true and correct copy of the foregoing *KapilaMukamal's 1st*

*Interim Fee Application For Allowance And Payment Of Compensation For Services Rendered*

*And Reimbursement Of Expenses To Accountant For The Period March 21, 2024 through August*

*31, 2024,* was served via the Court's Notice of Electronic Filing upon the Registered Users on or

about 23rd day of September, 2024.

                    KapilaMukamal, LLP
                    Accountants for the Chapter 11 Trustee
                    1000 South Federal Highway, #200
                    Fort Lauderdale, Florida  33316
                    954/761-1011


                    BY:  _____/s/**Soneet R. Kapila**_____
                      Soneet R. Kapila, CPA, CFE, CIRA, CFF

EXHIBIT 1-A

### THE CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.
### CASE NO: 8:24-BK-00676-RCT
### KAPILAMUKAMAL'S 1ST INTERIM APPLICATION FOR COMPENSATION
### SUMMARY OF PROFESSIONAL & PARAPROFESSIONAL TIME
### FOR THIS TIME PERIOD ONLY
### MARCH 21, 2024 THROUGH AUGUST 31, 2024

| Name | Year Licensed/ Experience | Hours | Actual Rate | Total Billed |
|------|-------------------------|-------|-------------|--------------|
| SRK - SONEET KAPILA, CPA, CFF, CIRA, CFE   PARTNER | 1983 | 53.80 | 650 | 34,970.00 |
| LJJ - LESLEY JOHNSON, CPA, CIRA   PARTNER/TAX | 1984 | 164.80 | 530 | 87,344.00 |
| KM - KEVIN MCCOY, CPA, CFE, CIRA   PARTNER | 2012 | 378.20 | 520 | 196,664.00 |
| MSK - MELISSA KATZ, CPA, CVA, CFF   CONSULTANT | 2014 | 7.90 | 418 | 3,302.20 |
| RLW - RACHEL WEISS, CPA, CFE   CONSULTANT | 2015 | 253.10 | 386 | 97,696.60 |
| FDD - FRANK DIAZ-DRAGO,   CONSULTANT | 7 YEARS | 129.10 | 332 | 42,861.20 |
| JRH - JENNIFER HEIDER, CPA   TAX CONSULTANT | 2001 | 10.40 | 272 | 2,828.80 |
| NOD - NANCY O'DONNELL,   PARAPROFESSIONAL | 38 YEARS | 0.40 | 196 | 78.40 |
| AAS - ABDULLAH SHAIKH,   FORENSIC ANALYST | 1 YEAR | 152.10 | 190 | 28,899.00 |
| AJB - AIDEN BATEMAN,   FORENSIC ANALYST | 1 YEAR | 132.60 | 190 | 25,194.00 |
| JHN - JOSHUA NEEDLEMAN,  FORENSIC ANALYST | 1 YEAR | 67.20 | 190 | 12,768.00 |
| KJJ - KY JOHNSON,   FORENSIC ANALYST | 8 YEARS | 177.10 | 176 | 31,169.60 |
| CDM - CATHERINE MURCHISON,   FORENSIC ANALYST | 44 YEARS | (2.40)* | 255 | 0.00 |
| JZP - JAZMIN PADILLA,   PARAPROFESSIONAL | 19 YEARS | (3.10)* | 259 | 0.00 |
| Report Totals | | 1,526.70 | 369.28 | 563,775.80 |

CPA - Certified Public Accountant
CIRA - Certified Insolvency & Restructuring Advisor
CFE - Certified Fraud Examiner
CFF - Certified in Financial Forensics

* These hours were credited as a courtesy, and therefore, are not factored in the total hours, nor cumulative rate.

**EXHIBIT 1-B**

### THE CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.
### CASE NO: 8:24-BK-00676-RCT
### KAPILAMUKAMAL'S 1ST INTERIM APPLICATION FOR COMPENSATION
### SUMMARY OF PROFESSIONAL & PARAPROFESSIONAL TIME BY
### ACTIVITY CODE CATEGORY FOR THIS TIME PERIOD ONLY
### MARCH 21, 2024 THROUGH AUGUST 31, 2024

| Position | Name | Hours | Blended Rate | Total Billed |
|---|---|---|---|---|
| **Time** | | | | |
| **FORENSIC ACCOUNTING** | | | | |
| **PREFERENCE/FRAUDULENT TRANSFER** | | | | |
| PARTNER | SONEET KAPILA | 0.70 | | 455.00 |
| PARTNER | KEVIN MCCOY | 57.50 | | 29,900.00 |
| CONSULTANT | RACHEL WEISS | 145.30 | | 56,085.80 |
| CONSULTANT | FRANK DIAZ-DRAGO | 9.50 | | 3,154.00 |
| FORENSIC ANALYST | ABDULLAH SHAIKH | 78.50 | | 14,915.00 |
| FORENSIC ANALYST | JOSHUA NEEDLEMAN | 43.90 | | 8,341.00 |
| PREFERENCE/FRAUDULENT TRANSFER Totals | | 335.40 | | 112,850.80 |
| **MONTHLY OPERATING REPORT** | | | | |
| PARTNER | KEVIN MCCOY | 4.80 | | 2,496.00 |
| MONTHLY OPERATING REPORT Totals | | 4.80 | | 2,496.00 |
| **RETENTION AND FEE APPLICATIONS** | | | | |
| PARTNER | SONEET KAPILA | 1.10 | | 715.00 |
| PARTNER | KEVIN MCCOY | 0.40 | | 208.00 |
| CONSULTANT | FRANK DIAZ-DRAGO | 1.70 | | 564.40 |
| PARAPROFESSIONAL | NANCY O'DONNELL | 0.40 | | 78.40 |
| RETENTION AND FEE APPLICATIONS Totals | | 3.60 | | 1,565.80 |
| **BUSINESS ANALYSIS (BANKRUPTCY)** | | | | |
| PARTNER | SONEET KAPILA | 51.40 | | 33,410.00 |
| PARTNER | KEVIN MCCOY | 272.80 | | 141,856.00 |
| CONSULTANT | MELISSA KATZ | 7.90 | | 3,302.20 |
| CONSULTANT | RACHEL WEISS | 107.80 | | 41,610.80 |
| CONSULTANT | FRANK DIAZ-DRAGO | 110.60 | | 36,719.20 |
| FORENSIC ANALYST | ABDULLAH SHAIKH | 73.60 | | 13,984.00 |
| FORENSIC ANALYST | AIDEN BATEMAN | 132.60 | | 25,194.00 |
| FORENSIC ANALYST | JOSHUA NEEDLEMAN | 23.30 | | 4,427.00 |
| BUSINESS ANALYSIS (BANKRUPTCY) Totals | | 780.00 | | 300,503.20 |
| FORENSIC ACCOUNTING Totals | | 1,123.80 | | 417,415.80 |
| **DEBTOR TAX RETURNS** | | | | |
| **TAX SERVICES - PREPARE FORMS** | | | | |
| PARTNER/TAX | LESLEY JOHNSON | 1.70 | | 901.00 |
| PARTNER | KEVIN MCCOY | 1.50 | | 780.00 |
| TAX CONSULTANT | JENNIFER HEIDER | 10.40 | | 2,828.80 |
| TAX SERVICES - PREPARE FORMS Totals | | 13.60 | | 4,509.80 |

**EXHIBIT 1-B (CONTINUED)**

**THE CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.**
**CASE NO: 8:24-BK-00676-RCT**
**KAPILAMUKAMAL'S 1ST INTERIM APPLICATION FOR COMPENSATION**
**SUMMARY OF PROFESSIONAL & PARAPROFESSIONAL TIME BY**
**ACTIVITY CODE CATEGORY FOR THIS TIME PERIOD ONLY**
**MARCH 21, 2024 THROUGH AUGUST 31, 2024**

| Position | Name | Hours | Blended Rate | Total Billed |
|---|---|---|---|---|
| DEBTOR TAX RETURNS Totals | | 13.60 | | 4,509.80 |
| **TRUST TAX RETURNS** | | | | |
| **TAX SERVICES - PREPARE FORMS** | | | | |
| PARTNER/TAX | LESLEY JOHNSON | 163.10 | | 86,443.00 |
| CONSULTANT | FRANK DIAZ-DRAGO | 6.50 | | 2,158.00 |
| PARAPROFESSIONAL | KY JOHNSON | 177.10 | | 31,169.60 |
| TAX SERVICES - PREPARE FORMS Totals | | 346.70 | | 119,770.60 |
| **TAX SERVICES - ADVISORY** | | | | |
| PARTNER | SONEET KAPILA | 0.60 | | 390.00 |
| PARTNER | KEVIN MCCOY | 41.20 | | 21,424.00 |
| CONSULTANT | FRANK DIAZ-DRAGO | 0.80 | | 265.60 |
| TAX SERVICES - ADVISORY Totals | | 42.60 | | 22,079.60 |
| TRUST TAX RETURNS Totals | | 389.30 | | 141,850.20 |
| Time Totals | | 1,526.70 | | 563,775.80 |
| Report Totals | | 1,526.70 | 369.28 | 563,775.80 |

EXHIBIT 2

**THE CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.**
**CASE NO: 8:24-BK-00676-RCT**

**KAPILAMUKAMAL'S 1ST INTERIM APPLICATION FOR COMPENSATION**
SUMMARY OF REQUESTED REIMBURSEMENT OF
EXPENSES FOR THIS TIME PERIOD ONLY
**MARCH 21, 2024 THROUGH AUGUST 31, 2024**

| | | | |
|---|---|---|---:|
| 1. | Filing Fees | | 0.00 |
| 2. | Process Service Fees | | 0.00 |
| 3. | Witness Fees | | 0.00 |
| 4. | Court Report and Transripts | | 0.00 |
| 5. | Lien and Title Searches | | |
| 6. | Photocopies | | |
| | a. In-House | ( 1434 @  0.1700 ) | 243.78 |
| | b. Outside Copies | ( 0    @  0.0000 ) | 0.00 |
| 7. | Postage | | 0.00 |
| 8. | Overnight Delivery Charges | | |
| | a. Express Mail | | 0.00 |
| | b. Overnight Delivery | | 1.00 |
| 9. | Ouside Courier/Messenger Services | | 0.00 |
| 10. | Long Distance Telephone/Teleconference Charges | | 0.25 |
| 11. | Telephonic Court Appearance | | 0.00 |
| 12. | Computerized Research | | 0.00 |
| 13. | Out of District Travel | | |
| | a. Mileage | | 265.44 |
| | b. Parking | | 88.03 |
| | c. Airfare | | 810.02 |
| | d. Accomodations | | 267.95 |
| | e. Car Rental Gas | | 0.00 |
| | f. Tolls | | 0.00 |
| | g. Meals | | 117.06 |
| | h. Taxi | | 0.00 |
| | i. Car Rental | | 0.00 |
| 14. | Other Permissible Expenses (must specify & justify) | | |
| | a. Virtual Data Room | | 6.87 |
| | b. Supplies | | 0.00 |
| | c. Internet Hosting (Web Site) | | 0.00 |
| | d. Advertising | | 0.00 |
| | e. Storage | | 0.00 |
| | f. Computer Supply Charges | | 0.00 |
| | g. Locksmith | | 0.00 |
| | h. Lacerte | | 2,879.00 |
| | i. Pacer | | 37.60 |
| | j. Ouside Computer Services | | 6,867.60 |
| | k. Tax Return Prep, Vendor Cost | | 0.00 |
| | l. Domain Site Renewals | | 0.00 |
| | m. Outside Services | | 0.00 |
| | n. Payments Made For Clients | | 0.00 |
| | o. Cost Allocation | | 0.00 |
| | p. Miscellaneous | | 0.00 |
| | TOTAL EXPENSE REIMBURSEMENT REQUESTED | | 11,584.60 |

**KapilaMukamal, LLP**                                                          *Exhibit 3*

# Billing Worksheet
## Wednesday, September 18, 2024
## March 21, 2024  -  August 31, 2024

---

**14243**          CENTER FOR SPECIAL NEEDS TRUST
                   ADMINISTRATION, INC.. THE

---

### Time & Expenses Available to be billed

14243      CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION,
           INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|

**Time**

**FORENSIC ACCOUNTING**

**PREFERENCE/FRAUDULENT TRANSFER**

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| KM | 599 | 04/19/24 | 520.00 | 2.30 | 1,196.00 | CONTINUED TO REVIEW BFG PROMISSORY NOTES, BANK STMTS AND ACCOUNTING RECORDS AND AMOUNT DUE AS OF 3/31/24 INCLUDING ACCRUED AND UNPAID INTEREST. |
| FDD | 599 | 04/19/24 | 332.00 | 2.80 | 929.60 | PREPARE A LOAN ANALYSIS FOR BFG LOANS. |
| KM | 599 | 04/20/24 | 520.00 | 1.30 | 676.00 | REVIEW AND ANALYZE P&I BFG LOAN CALCULATIONS AND ASSUMPTIONS. |
| FDD | 599 | 04/20/24 | 332.00 | 1.10 | 365.20 | PREPARE A LOAN ANALYSIS FOR BFG LOANS (CONTINUED).  REVIEW LONG'S LOAN ANALYSIS. |
| KM | 599 | 04/23/24 | 520.00 | 1.50 | 780.00 | FINALIZE CALCULATION OF AMOUNT DUE FROM BFG PROMISSORY NOTES. PREPARE SUMMARY SCHEDULE AND ASSUMPTIONS FOR COUNSEL PER REQUEST. |
| SRK | 599 | 04/23/24 | 650.00 | 0.30 | 195.00 | PROMISSORY NOTE ANALYSIS |
| KM | 599 | 06/05/24 | 520.00 | 1.30 | 676.00 | REVIEW COMPLAINT FILED AGAINST BIG STORM BREWERY AND FOLLOW UP AND REVIEW ALLEGATIONS OF TRANSFERS FROM CENTER TO BIG STORM BETWEEN 2022 AND 2024. |
| JHN | 599 | 06/11/24 | 190.00 | 1.00 | 190.00 | CONVERT FILES TO PREPARE FOR BANK RECONSTRUCTION |
| JHN | 599 | 06/12/24 | 190.00 | 0.50 | 95.00 | CONVERT FILES TO PREPARE FOR BANK RECONSTRUCTIONS |
| FDD | 599 | 06/13/24 | 332.00 | 0.40 | 132.80 | ANALYZE BANK RECORDS FOR BFG FOR FURTHER ANALYSIS AND RECONSTRUCTION. |
| KM | 599 | 06/13/24 | 520.00 | 1.30 | 676.00 | REVIEW BANK RECONSTRUCTION ANALYSIS AND WORK PLAN. |
| AAS | 599 | 06/18/24 | 190.00 | 1.80 | 342.00 | PREPARE A BANK RECONSTRUCTION FOR BOSTON FINANCE GROUP, REVIEWING FIDELITY ACCOUNT ENDING 4027 FOR THE PERIOD FROM 09/2015 THROUGH 12/2019. |
| AAS | 599 | 06/18/24 | 190.00 | 2.00 | 380.00 | PREPARE A BANK RECONSTRUCTION FOR CSNT, REVIEWING FIDELITY ACCOUNT ENDING 0753 FOR THE PERIOD FROM 01/01/2012 to 01/31/2021 |
| RLW | 599 | 06/18/24 | 386.00 | 4.30 | 1,659.80 | PREPARE RECONSTRUCTION OF BFG AMB BANK ACCOUNTS |
| FDD | 599 | 06/18/24 | 332.00 | 1.60 | 531.20 | ANALYZE BANK RECONSTRUCTION DETAIL FOR BFG. |
| AAS | 599 | 06/18/24 | 190.00 | 2.20 | 418.00 | PREPARE A BANK RECONSTRUCTION FOR BOSTON FINANCE GROUP, REVIEWING FIDELITY ACCOUNT ENDING 4027 FOR THE PERIOD FROM 01/2020 THROUGH 01/2024 |
| FDD | 599 | 06/19/24 | 332.00 | 0.40 | 132.80 | REVIEW BANK RECONSTRUCTION FOR BAM. |

**KapilaMukamal, LLP**                                                                 *Exhibit 3*

# Billing Worksheet
## Wednesday, September 18, 2024
## March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243      CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| RLW | 599 | 06/19/24 | 386.00 | 6.30 | 2,431.80 | CONTINUE TO PREPARE RECONSTRUCTION OF BFG AMB BANK ACCOUNTS |
| RLW | 599 | 06/19/24 | 386.00 | 0.40 | 154.40 | TRACE TRUST PAYMENTS TO BFG |
| AAS | 599 | 06/19/24 | 190.00 | 1.60 | 304.00 | PREPARE A BANK RECONSTRUCTION FOR CSNT, REVIEWING FIDELITY ACCOUNT ENDING 0753 FOR THE PERIOD FROM 01/01/2012  TO 03/31/2014. |
| KM | 599 | 06/19/24 | 520.00 | 1.80 | 936.00 | REVIEW BANK BALANCES AND BANK RECONSTRUCTION STATUS. |
| AAS | 599 | 06/19/24 | 190.00 | 3.80 | 722.00 | PREPARE A BANK RECONSTRUCTION FOR CSNT, REVIEWING FIDELITY ACCOUNT ENDING 0753 FOR THE PERIOD FROM 04/01/2014 TO 12/31/2018 |
| AAS | 599 | 06/19/24 | 190.00 | 2.60 | 494.00 | PREPARE A BANK RECONSTRUCTION FOR CSNT, REVIEWING FIDELITY ACCOUNT ENDING 0753 FOR THE PERIOD FROM 01/01/2019 TO 01/31/2021. |
| AAS | 599 | 06/20/24 | 190.00 | 1.30 | 247.00 | PREPARE BANK RECONSTRUCTION FOR BOSTON FINANCE GROUP AND ANALYZE DEPOSIT SUPPORT. |
| RLW | 599 | 06/20/24 | 386.00 | 0.80 | 308.80 | ANALYZE DEPOSIT SUPPORT |
| AAS | 599 | 06/20/24 | 190.00 | 2.00 | 380.00 | CONTINUE TO ENTER DEPOSIT DETAIL FOR BOSTON FINANCE GROUP. |
| KM | 599 | 06/20/24 | 520.00 | 1.40 | 728.00 | REVIEW BANK BALANCE SCHEDULE AND SUPPORT. REVIEW STATUS OF BFG BANK RECONSTRUCTION AND PRODUCTION OF RECORDS. |
| AAS | 599 | 06/20/24 | 190.00 | 3.70 | 703.00 | REVIEW BANK RECONSTRUCTION FOR BOSTON FINANCE GROUP AND ENTER DEPOSIT DETAIL. |
| RLW | 599 | 06/20/24 | 386.00 | 2.30 | 887.80 | CONTINUE TO PREPARE RECONSTRUCTION OF BFG AMB 1588 BANK ACCOUNTS |
| RLW | 599 | 06/20/24 | 386.00 | 2.70 | 1,042.20 | ANALYZE BFG WIRE SUPPORT |
| RLW | 599 | 06/20/24 | 386.00 | 2.10 | 810.60 | CONTINUE TO PREPARE RECONSTRUCTION OF BFG AMB 0013 BANK ACCOUNTS |
| AAS | 599 | 06/21/24 | 190.00 | 1.50 | 285.00 | PREPARE BANK RECONSTRUCTION FOR BOSTON FINANCE GROUP AND ANALYZE DEPOSIT SUPPORT |
| AAS | 599 | 06/21/24 | 190.00 | 1.50 | 285.00 | PREPARE BANK RECONSTRUCTION FOR BOSTON FINANCE GROUP AND ANALYZE CHECKS SUPPORT |
| RLW | 599 | 06/21/24 | 386.00 | 2.10 | 810.60 | CONTINUE TO PREPARE BANK RECONSTRUCTION OF BFG AMB 1588 AND PREPARE ALPHA SORT. |
| KM | 599 | 06/21/24 | 520.00 | 1.30 | 676.00 | REVIEW BFG BANK RECONSTRUCTION ANALYSIS. |
| RLW | 599 | 06/21/24 | 386.00 | 2.80 | 1,080.80 | CONTINUE TO PREPARE BANK RECONSTRUCTION OF BFG AMB 0013 AND PREPARE ALPHA SORT |
| RLW | 599 | 06/21/24 | 386.00 | 2.70 | 1,042.20 | CONTINUE TO PREPARE BANK RECONSTRUCTION OF BFG AMB 0408 AND PREPARE ALPHA SORT |
| RLW | 599 | 06/23/24 | 386.00 | 3.60 | 1,389.60 | CONTINUE TO PREPARE BANK RECONSTRUCTION OF BFG AMB BANK ACCOUNTS AND PREPARE ALPHA SORT |
| RLW | 599 | 06/24/24 | 386.00 | 1.40 | 540.40 | CONTINUE TO PREPARE BANK RECONSTRUCTION OF BFG AMB BANK ACCOUNTS AND PREPARE ALPHA SORT |
| JHN | 599 | 06/24/24 | 190.00 | 3.60 | 684.00 | ANALYZE BANK RECORDS FOR FIDELITY BENEFICIARY ACCOUNTS AND ORDER FILES TO EACH BENEFICIARY INDIVIDUALLY |
| JHN | 599 | 06/24/24 | 190.00 | 1.00 | 190.00 | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR BOSTON FINANCE GROUP , AMB 0013 2009-2024 |

# Billing Worksheet
## Wednesday, September 18, 2024
### March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243    CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| JHN | 599 | 06/24/24 | 190.00 | 0.50 | 95.00 | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR BOSTON FINANCE GROUP , AMB 0408 2011-2022 |
| JHN | 599 | 06/24/24 | 190.00 | 0.30 | 57.00 | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR BOSTON FINANCE GROUP , AMB 1588 2013-2016 |
| JHN | 599 | 06/24/24 | 190.00 | 0.30 | 57.00 | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR BOSTON FINANCE GROUP , AMB 3025, 2015-2024 |
| AAS | 599 | 06/25/24 | 190.00 | 1.20 | 228.00 | REVIEW SUPPORTING DOCUMENTATION FOR BOSTON FINANCE GROUP TO FURTHER SUPPLEMENT THE BOSTON FINANCE GROUP RECONSTRUCTION. |
| RLW | 599 | 06/25/24 | 386.00 | 3.20 | 1,235.20 | CONTINUE TO PREPARE BANK RECONSTRUCTION OF BFG AMB 0013 AND PREPARE ALPHA SORT |
| AAS | 599 | 06/25/24 | 190.00 | 1.60 | 304.00 | PREPARE A BANK RECONSTRUCTION FOR CSNT, REVIEWING FIDELITY ACCOUNT ENDING 0761 FOR THE PERIOD FROM 01/01/2012 TO 12/31/2019 |
| KM | 599 | 06/25/24 | 520.00 | 2.40 | 1,248.00 | REVIEW BANK RECORD PRODUCTION, BALANCE ANALYSIS AND BANK RECONSTRUCTION ANALYSIS. |
| AAS | 599 | 06/25/24 | 190.00 | 3.80 | 722.00 | ANALYZE BANK RECONSTRUCTION DETAIL FOR BOSTON FINANCE GROUP AND ENTER CHECK DETAIL. |
| AAS | 599 | 06/25/24 | 190.00 | 1.40 | 266.00 | PREPARE A BANK RECONSTRUCTION FOR CSNT, REVIEWING FIDELITY ACCOUNT ENDING 0761 FOR THE PERIOD FROM 01/01/2020 TO 01/31/2024 |
| RLW | 599 | 06/25/24 | 386.00 | 3.40 | 1,312.40 | CONTINUE TO PREPARE BANK RECONSTRUCTION OF BFG AMB 0408 AND PREPARE ALPHA SORT |
| RLW | 599 | 06/26/24 | 386.00 | 2.80 | 1,080.80 | CONTINUE TO PREPARE BANK RECONSTRUCTION OF BFG AMB BANK ACCOUNTS AND PREPARE ALPHA SORT |
| RLW | 599 | 06/26/24 | 386.00 | 3.70 | 1,428.20 | ANALYZE BFG AMB 0013 WIRE CONFIRMATION SUPPORT AND UPDATE BANK RECONSTRUCTION PAYEES. |
| AAS | 599 | 06/26/24 | 190.00 | 1.60 | 304.00 | PREPARE A BANK RECONSTRUCTION FOR CSNT, REVIEWING FIDELITY ACCOUNT ENDING 2207 FOR THE PERIOD FROM 01/01/2012 TO 12/31/2013. |
| AAS | 599 | 06/26/24 | 190.00 | 3.80 | 722.00 | PREPARE A BANK RECONSTRUCTION FOR CSNT, REVIEWING FIDELITY ACCOUNT ENDING 2207 FOR THE PERIOD FROM 01/01/2014 TO 12/31/2019. |
| AAS | 599 | 06/26/24 | 190.00 | 2.60 | 494.00 | PREPARE A BANK RECONSTRUCTION FOR CSNT, REVIEWING FIDELITY ACCOUNT ENDING 2207 FOR THE PERIOD FROM 01/01/2020 TO 01/31/2024. |
| RLW | 599 | 06/26/24 | 386.00 | 2.10 | 810.60 | CONTINUE TO PREPARE BANK RECONSTRUCTION OF BFG AMB 0013 AND PREPARE ALPHA SORT. |
| RLW | 599 | 06/27/24 | 386.00 | 2.10 | 810.60 | PREPARE BANK RECONSTRUCTION OF CSNT AMB 1640. |
| RLW | 599 | 06/27/24 | 386.00 | 2.70 | 1,042.20 | PREPARE BANK RECONSTRUCTION OF CSNT AMB 1640 AND 1404 |
| AAS | 599 | 06/27/24 | 190.00 | 2.20 | 418.00 | PREPARE A BANK RECONSTRUCTION FOR CSNT, REVIEWING FIDELITY ACCOUNT ENDING 2207 FOR THE PERIOD FROM 01/01/2012 TO 12/31/2014. |
| AAS | 599 | 06/27/24 | 190.00 | 4.10 | 779.00 | PREPARE A BANK RECONSTRUCTION FOR CSNT, REVIEWING FIDELITY ACCOUNT ENDING 2207 FOR THE PERIOD FROM 01/01/2015 TO 12/31/2020. |

**KapilaMukamal, LLP**

Exhibit 3

# Billing Worksheet
## Wednesday, September 18, 2024
## March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243    CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION,
         INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| AAS | 599 | 06/27/24 | 190.00 | 1.70 | 323.00 | PREPARE A BANK RECONSTRUCTION FOR CSNT, REVIEWING FIDELITY ACCOUNT ENDING 2207 FOR THE PERIOD FROM 01/01/2021 TO 01/31/2024. |
| RLW | 599 | 06/27/24 | 386.00 | 3.20 | 1,235.20 | COMBINE FIDELITY BANK RECONSTRUCTION AND PREPARE BANK RECONSTRUCTION SUMMARY. |
| RLW | 599 | 06/28/24 | 386.00 | 0.60 | 231.60 | CONTINUE TO PREPARE BANK RECONSTRUCTION OF BFG AMB BANK ACCOUNTS AND PREPARE ALPHA SORT, COMBINED FIDELITY BANK RECONSTRUCTION AND PREPARE BANK RECONSTRUCTION SUMMARY |
| RLW | 599 | 06/28/24 | 386.00 | 2.10 | 810.60 | PREPARE BANK RECONSTRUCTION OF CSNT AMB 1640. |
| JHN | 599 | 06/28/24 | 190.00 | 2.00 | 380.00 | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR CSNT, AMB 1640, 09/30/08-12/31/15 |
| KM | 599 | 06/28/24 | 520.00 | 1.30 | 676.00 | REVIEW BFG BANK RECONSTRUCTION SUMMARY AND FLOW OF FUNDS. |
| RLW | 599 | 06/28/24 | 386.00 | 2.30 | 887.80 | RECONCILE INTRACOMPANY CSNT TRANSFERS |
| RLW | 599 | 06/28/24 | 386.00 | 3.20 | 1,235.20 | PREPARE BANK RECONSTRUCTION OF CSNT AMB 1404. |
| JHN | 599 | 07/01/24 | 190.00 | 2.30 | 437.00 | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR CSNT 1640 01/17-03/18. |
| KM | 599 | 07/01/24 | 520.00 | 1.80 | 936.00 | REVIEW BANK RECONSTRUCTIONS. REVIEW AND ANALYZE BFG RECONSTRUCTION SUMMARY AND FLOW OF FUNDS BETWEEN MULTIPLE RELATED PARTIES. |
| JHN | 599 | 07/01/24 | 190.00 | 2.20 | 418.00 | ANALYZE CHECK SUPPORT FOR CSNT AND DOCUMENT PAYEES 1640 01/17-03/18. |
| FDD | 599 | 07/02/24 | 332.00 | 0.40 | 132.80 | REVIEW CSNT BROKERAGE STATEMENTS FOR FURTHER ANALYSIS AND RECONSTRUCTION. |
| FDD | 599 | 07/02/24 | 332.00 | 0.60 | 199.20 | REVIEW A SAMPLE OF TRUST ACCOUNTS MAINTAINED AT FIDELITY FOR FURTHER ANALYSIS AND RECONSTRUCTION. |
| JHN | 599 | 07/02/24 | 190.00 | 3.10 | 589.00 | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR CSNT 1640 03/18-05/19. |
| JHN | 599 | 07/02/24 | 190.00 | 1.50 | 285.00 | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR CSNT AMB 1640 05/19-09/19. REVIEWED PAYEES FOR CHECKS FOR THE PERIOD |
| RLW | 599 | 07/02/24 | 386.00 | 1.10 | 424.60 | CONTINUE TO PREPARE BANK RECONSTRUCTION SUMMARY |
| KM | 599 | 07/02/24 | 520.00 | 2.20 | 1,144.00 | CONTINUED TO REVIEW BANK RECONSTRUCTIONS AND ANALYZE TRANSFERS TO/FROM BFG. PREPARE SUMMARY OF FINDINGS FOR TRUSTEE AND COUNSEL. |
| AAS | 599 | 07/02/24 | 190.00 | 3.30 | 627.00 | PREPARE A BANK RECONSTRUCTION FOR CSNT, REVIEWING FIDELITY ACCOUNT ENDING 2207 FOR THE PERIOD FROM JUNE 2013 THROUGH FEBRUARY 2014 |
| AAS | 599 | 07/02/24 | 190.00 | 2.70 | 513.00 | PREPARE A BANK RECONSTRUCTION FOR CSNT, REVIEWING FIDELITY ACCOUNT ENDING 2207 FOR THE PERIOD FROM MARCH 2014 THROUGH JULY 2014 |
| AAS | 599 | 07/02/24 | 190.00 | 2.00 | 380.00 | PREPARE A BANK RECONSTRUCTION FOR CSNT, REVIEWING FIDELITY ACCOUNT ENDING 2207 FOR THE PERIOD FROM AUGUST 2014 THROUGH DECEMBER 2014 |

**KapilaMukamal, LLP**                                                                                        *Exhibit 3*

## Billing Worksheet
### Wednesday, September 18, 2024
### March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243        CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION,
             INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| AAS | 599 | 07/03/24 | 190.00 | 3.40 | 646.00 | PREPARE A BANK RECONSTRUCTION FOR CSNT, REVIEWING FIDELITY ACCOUNT ENDING 2207 FOR THE PERIOD FROM JANUARY 2015 THROUGH SEPT 2015 |
| AAS | 599 | 07/03/24 | 190.00 | 3.10 | 589.00 | PREPARE A BANK RECONSTRUCTION FOR CSNT, REVIEWING FIDELITY ACCOUNT ENDING 2207 FOR THE PERIOD FROM OCTOBER 2015 THROUGH FEB 2016 |
| JHN | 599 | 07/05/24 | 190.00 | 4.30 | 817.00 | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR CSNT AMB 1640 09/19-1/31/21. REVIEWED PAYEES FOR CHECKS FOR THE PERIOD |
| RLW | 599 | 07/05/24 | 386.00 | 0.60 | 231.60 | ANALYZE TRANSFERS TO/FROM BFG AND CSNT |
| RLW | 599 | 07/05/24 | 386.00 | 1.60 | 617.60 | CONTINUE TO PREPARE CSNT AMB 1640 BANK RECONSTRUCTION |
| AAS | 599 | 07/05/24 | 190.00 | 2.30 | 437.00 | PREPARE A BANK RECONSTRUCTION FOR CSNT, REVIEWING FIDELITY ACCOUNT ENDING 2207 FOR THE PERIOD FROM MARCH 2016 THROUGH NOVEMBER 2019 |
| KM | 599 | 07/05/24 | 520.00 | 2.20 | 1,144.00 | REVIEW BANK RECONSTRUCTIONS AND TRANSFERS FROM CENTER TO /FROM BFG. |
| AAS | 599 | 07/05/24 | 190.00 | 0.20 | 38.00 | PREPARE A BANK RECONSTRUCTION FOR CSNT, REVIEWING FIDELITY ACCOUNT ENDING 2207 FOR THE PERIOD FROM NOVEMBER 2019 THROUGH JANUARY 2020 |
| JHN | 599 | 07/08/24 | 190.00 | 2.70 | 513.00 | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR CSNT AMB 1640 01/21-12/21. REVIEWED PAYEES FOR CHECKS FOR THE PERIOD |
| RLW | 599 | 07/08/24 | 386.00 | 1.20 | 463.20 | RECONCILE TRANSFERS BETWEEN CSNT ACCOUNTS AND TRANSFER TO BFG |
| RLW | 599 | 07/08/24 | 386.00 | 4.10 | 1,582.60 | CONTINUE TO PREPARE CSNT AMB 1640 BANK RECONSTRUCTION AND ANALYZE WIRE SUPPORT FOR PAYEES |
| AAS | 599 | 07/08/24 | 190.00 | 2.70 | 513.00 | PREPARE A BANK RECONSTRUCTION FOR CSNT, REVIEWING FIDELITY ACCOUNT ENDING 2207 FOR THE PERIOD FROM FEBRUARY 2020 THROUGH MARCH 2022 |
| AAS | 599 | 07/08/24 | 190.00 | 1.60 | 304.00 | PREPARE A BANK RECONSTRUCTION FOR CSNT, REVIEWING FIDELITY ACCOUNT ENDING 2207 FOR THE PERIOD FROM APRIL 2022 TO APRIL 2023 |
| AAS | 599 | 07/08/24 | 190.00 | 1.70 | 323.00 | PREPARE A BANK RECONSTRUCTION FOR CSNT, REVIEWING FIDELITY ACCOUNT ENDING 2207 FOR THE PERIOD FROM MAY 2023 TO MARCH 2024 |
| FDD | 599 | 07/08/24 | 332.00 | 0.60 | 199.20 | REVIEW BANK RECONSTRUCTION FOR BOSTON FINANCE GROUP. |
| KM | 599 | 07/08/24 | 520.00 | 3.00 | 1,560.00 | TRAVEL TO TAMPA RE: GOVONI/BFG MEETING WITH TRUSTEE AND COUNSEL. |
| KM | 599 | 07/08/24 | 520.00 | 1.30 | 676.00 | REVIEW AND PREP FOR MEETING WITH TRUSTEE, COUNSEL RE: GOVONI/BFG. |
| FDD | 599 | 07/09/24 | 332.00 | 1.00 | 332.00 | ANALYZE BANK RECONSTRUCTION FOR BENEFICIARIES. |
| JHN | 599 | 07/09/24 | 190.00 | 3.40 | 646.00 | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR CSNT AMB 1640 01/22-12/22. REVIEWED PAYEES FOR CHECKS FOR THE PERIOD |

**KapilaMukamal, LLP**

*Exhibit 3*

# Billing Worksheet
## Wednesday, September 18, 2024
## March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| JHN | 599 | 07/09/24 | 190.00 | 2.30 | 437.00 | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR CSNT AMB 1640 01/23-12/23. REVIEWED PAYEES FOR CHECKS FOR THE PERIOD |
| RLW | 599 | 07/09/24 | 386.00 | 0.20 | 77.20 | CONTINUE TO PREPARE CSNT AMB BANK RECONSTRUCTION |
| RLW | 599 | 07/09/24 | 386.00 | 0.20 | 77.20 | PREPARE A LIST OF GOVONI RELATED PARTIES |
| AAS | 599 | 07/09/24 | 190.00 | 3.80 | 722.00 | PREPARE BANK RECONSTRUCTION FOR CSNT AND ANALYZE DEPOSIT SUPPORT |
| AAS | 599 | 07/09/24 | 190.00 | 1.20 | 228.00 | PREPARE A BANK RECONSTRUCTION FOR CSNT, REVIEWING FIDELITY ACCOUNT ENDING 2215 FOR THE PERIOD FROM JANUARY 2012 TO DECEMBER 2015 |
| KM | 599 | 07/09/24 | 520.00 | 3.00 | 1,560.00 | TRAVEL FROM TAMPA RE: MEETING WITH TRUSTEE, COUNSEL AND GOVONI/BFG. |
| KM | 599 | 07/09/24 | 520.00 | 2.00 | 1,040.00 | ATTEND MEETING WITH TRUSTEE, COUNSEL AND COUNSEL FOR GOVONI, BFG, FTAS AND AUSTIN COLBY. |
| AAS | 599 | 07/10/24 | 190.00 | 0.90 | 171.00 | PREPARE A BANK RECONSTRUCTION FOR CSNT, REVIEWING FIDELITY ACCOUNT ENDING 2215 FOR THE PERIOD FROM JANUARY 2016 TO APRIL 2024 |
| AAS | 599 | 07/10/24 | 190.00 | 1.60 | 304.00 | PREPARE A BANK RECONSTRUCTION FOR CSNT, REVIEWING FIDELITY ACCOUNT ENDING 5888 FOR THE PERIOD FROM JUNE 2014 TO AUGUST 2015 |
| RLW | 599 | 07/10/24 | 386.00 | 0.40 | 154.40 | CONTINUE TO ANALYZE TRANSFERS FROM CSNT BANK 01 TO BFG |
| JHN | 599 | 07/10/24 | 190.00 | 3.70 | 703.00 | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR CSNT AMB 1640 06/22-09/22. |
| JHN | 599 | 07/10/24 | 190.00 | 2.30 | 437.00 | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR CSNT AMB 1640 010/22-12/22 |
| KM | 599 | 07/10/24 | 520.00 | 2.40 | 1,248.00 | REVIEW AND PREPARE SCHEDULE OF GOVONI RELATED ENTITIES AND ASSETS. |
| KM | 599 | 07/10/24 | 520.00 | 1.70 | 884.00 | REVIEW BFG BANK RECONSTRUCTION AND TRANSFERS FROM CSNT. RECONCILE SAMPLE TO TRUST LEDGER TRANSACTIONS FROM BANK 01. |
| JHN | 599 | 07/11/24 | 190.00 | 3.10 | 589.00 | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR CSNT AMB 1640 01/23-06/23 |
| JHN | 599 | 07/11/24 | 190.00 | 3.80 | 722.00 | ANALYZE BANK RECORDS AND PREPARE RECONSTRUCTION OF BANKING ACTIVITY FOR CSNT AMB 1640 07/23-04/24 |
| RLW | 599 | 07/11/24 | 386.00 | 0.40 | 154.40 | TC WITH GLENN GENEREUX RE: TRANSFERS FROM CSNT TO BFG |
| RLW | 599 | 07/11/24 | 386.00 | 0.60 | 231.60 | CONTINUE TO ANALYZE TRUST BROKERAGE STATEMENTS |
| KM | 599 | 07/11/24 | 520.00 | 1.40 | 728.00 | REVIEW BANK STATEMENT PRODUCTION AND INVENTORY AND RESPOND TO REQUEST RE: BFG AND RELATED ENTITIES. |
| RLW | 599 | 07/15/24 | 386.00 | 0.30 | 115.80 | PREPARE RECONSTRUCTION OF CSNT AMB 5303 |
| RLW | 599 | 07/16/24 | 386.00 | 2.10 | 810.60 | CONTINUE TO TRACE TRANSACTIONS BETWEEN CSNT AND BFG |

**KapilaMukamal, LLP**

*Exhibit 3*

# Billing Worksheet
## Wednesday, September 18, 2024
## March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243     CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| RLW | 599 | 07/18/24 | 386.00 | 1.60 | 617.60 | PREPARE RECONSTRUCTION OF TRUST 21-12066 FIDELITY ACCOUNT AND RECONCILE TO TRUST LEDGERS |
| KM | 599 | 07/19/24 | 520.00 | 2.20 | 1,144.00 | REVIEW AND ANALYZE CASH FLOWS AND BANK RECONSTRUCTIONS FOR BFG, CSNT AND TRUST BROKERAGE ACCOUNTS. |
| RLW | 599 | 07/22/24 | 386.00 | 3.10 | 1,196.60 | CONTINUE TO ANALYZE TRANSFER FROM CSNT TO BFG |
| KM | 599 | 07/22/24 | 520.00 | 1.70 | 884.00 | CONTINUED TO REVIEW BANK RECONSTRUCTIONS FOR CSNT, TRUSTS, AND BFG TRANSFERS. |
| RLW | 599 | 07/23/24 | 386.00 | 1.10 | 424.60 | CONTINUE TO TRACE TRANSFER FROM CSNT TO BFG |
| RLW | 599 | 07/23/24 | 386.00 | 0.90 | 347.40 | CONTINUE CSNT AMB 1640 BANK RECONSTRUCTION |
| RLW | 599 | 07/24/24 | 386.00 | 1.80 | 694.80 | CONTINUE TO PREPARE CSNT AMB 1640 BANK RECONSTRUCTION |
| RLW | 599 | 07/29/24 | 386.00 | 1.60 | 617.60 | PREPARE RECONSTRUCTION OF CSNT FIDELITY 2207 |
| RLW | 599 | 07/30/24 | 386.00 | 1.70 | 656.20 | ANALYZE BAM QUICKBOOKS AND EXTRACT REPORTS FOR ANALYSIS |
| KM | 599 | 07/31/24 | 520.00 | 1.30 | 676.00 | REVIEW BAM PRODUCTION AND QUICKBOOKS EXPORTS OF GENERAL LEDGER AND FINANCIAL STATEMENTS. |
| RLW | 599 | 08/01/24 | 386.00 | 2.30 | 887.80 | ANALYZE TRANSFERS FROM CSNT TO BFG IN CORPORATE GENERAL LEDGERS |
| RLW | 599 | 08/01/24 | 386.00 | 1.80 | 694.80 | RECONCILE TRANSFERS BETWEEN CSNT AND BFG |
| RLW | 599 | 08/01/24 | 386.00 | 0.70 | 270.20 | ANALYZE BFG QUICKBOOKS |
| KM | 599 | 08/01/24 | 520.00 | 1.70 | 884.00 | REVIEW CORPORATE GENERAL LEDGERS AND BANK RECONSTRUCTIONS. |
| KM | 599 | 08/01/24 | 520.00 | 1.40 | 728.00 | REVIEW BFG QUICKBOOKS AND BAM PRODUCTION. |
| FDD | 599 | 08/01/24 | 332.00 | 0.40 | 132.80 | RESTORE BFG QUICKBOOKS FILE. |
| RLW | 599 | 08/02/24 | 386.00 | 2.70 | 1,042.20 | CONTINUE TO ANALYZE CSNT CORPORATE GENERAL LEDGER |
| KM | 599 | 08/02/24 | 520.00 | 1.60 | 832.00 | REVIEW CSNT CORPORATE BANK RECONSTRUCTION AND GENERAL LEDGER ANALYSIS RE: BFG TRANSFERS. |
| KM | 599 | 08/02/24 | 520.00 | 1.20 | 624.00 | REVIEW BFG QUICKBOOKS FILE AND PREPARE SUMMARY OF FINDINGS FOR BFG COUNSEL RE: MISSING INFORMATION PRIOR TO 2017. |
| RLW | 599 | 08/05/24 | 386.00 | 0.40 | 154.40 | CONTINUE TO ANALYZE CSNT CORPORATE GENERAL LEDGERS |
| RLW | 599 | 08/05/24 | 386.00 | 3.60 | 1,389.60 | PREPARE BANK RECONSTRUCTION FOR BANK 01 AMB 1722 AND AMB 1714 |
| SRK | 599 | 08/05/24 | 650.00 | 0.40 | 260.00 | BANK RECONSTRUCTION SUMMARY REVIEW |
| RLW | 599 | 08/06/24 | 386.00 | 2.20 | 849.20 | CONTINUE TO PREPARE BANK RECONSTRUCTION FOR CSNT BANK 01 AMB 1714 |
| RLW | 599 | 08/06/24 | 386.00 | 2.40 | 926.40 | CONTINUE TO PREPARE BANK RECONSTRUCTION FOR CSNT BANK 01 AMB 1714 |
| RLW | 599 | 08/06/24 | 386.00 | 0.90 | 347.40 | ANALYZE BFG QUICKBOOKS |
| KM | 599 | 08/06/24 | 520.00 | 0.60 | 312.00 | REVIEW PROPOSED ORDER ON MTN FOR SUMMARY JUDGMENT RE; BFG. |
| KM | 599 | 08/06/24 | 520.00 | 0.80 | 416.00 | REVIEW BFG BALANCE SHEETS AND TRANSFERS TO RELATED ENTITIES. |
| RLW | 599 | 08/07/24 | 386.00 | 2.10 | 810.60 | CONTINUE TO PREPARE BANK 01 BANK RECONSTRUCTION FOR AMB 1714 AND 1722 |
| RLW | 599 | 08/07/24 | 386.00 | 0.80 | 308.80 | RECONCILE TRANSFERS BETWEEN AMB 1722 AND 1714 |

**KapilaMukamal, LLP**                                                    *Exhibit 3*

# Billing Worksheet
### Wednesday, September 18, 2024
### March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243      CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION,
           INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| RLW | 599 | 08/08/24 | 386.00 | 2.30 | 887.80 | CONTINUE TO ANALYZE TRANSFERS FROM TRUSTS TO BFG |
| RLW | 599 | 08/08/24 | 386.00 | 0.60 | 231.60 | CONTINUE TO RECONCILE TRUST FIDELITY BANK RECORDS TO TRUST LEDGERS |
| FDD | 599 | 08/09/24 | 332.00 | 0.20 | 66.40 | RECEIVE AND ANALYZE BANK INFORMATION RECEIVED FROM FIDELITY FOR FURTHER ANALYSIS AND RECONSTRUCTION. |
| RLW | 599 | 08/09/24 | 386.00 | 3.30 | 1,273.80 | CONTINUE TO PREPARE BANK 01 BANK RECONSTRUCTION FOR AMB 1714 AND 1722 |
| RLW | 599 | 08/09/24 | 386.00 | 1.10 | 424.60 | CONTINUE TO ANALYZE TRANSFERS FROM TRUSTS TO BFG |
| RLW | 599 | 08/12/24 | 386.00 | 0.30 | 115.80 | RECONCILE TRANSFERS FROM TRUSTS TO BFG |
| KM | 599 | 08/12/24 | 520.00 | 1.80 | 936.00 | REVIEW TRANSFERS TO BFG: MSA AUDIT SCHEDULE FROM L DAVIS AND ATTEND TO EMAILS WITH CLIENTS FIRST RE: GOVONI ENTITIES' ACCOUNTING DATA STORED ON HARD DRIVE. |
| RLW | 599 | 08/13/24 | 386.00 | 0.30 | 115.80 | RECONCILE TRANSFERS FROM THE MSA ACCOUNT TO BFG |
| KM | 599 | 08/13/24 | 520.00 | 1.10 | 572.00 | REVIEW AND ANALYZE DISTRIBUTIONS FROM MSA FUNDS TO BFG. |
| RLW | 599 | 08/14/24 | 386.00 | 0.40 | 154.40 | CONTINUE TO RECONCILE TRANSFERS TO BFG |
| RLW | 599 | 08/14/24 | 386.00 | 0.40 | 154.40 | REVIEW FIDELITY 2207 BANK STATEMENTS |
| KM | 599 | 08/14/24 | 520.00 | 1.30 | 676.00 | REVIEW BANK RECONSTRUCTIONS FOR DEBTOR AND TRANSFERS TO/FROM BFG. |
| RLW | 599 | 08/19/24 | 386.00 | 2.80 | 1,080.80 | CONTINUE TO PREPARE BANK 01 BANK RECONSTRUCTION FOR AMB 1714 AND 1722 |
| RLW | 599 | 08/20/24 | 386.00 | 3.30 | 1,273.80 | CONTINUE TO PREPARE BANK 01 BANK RECONSTRUCTION FOR AMB 1714 AND 1722 |
| RLW | 599 | 08/20/24 | 386.00 | 2.80 | 1,080.80 | REVIEW BANK 01 WIRE SUPPORT |
| RLW | 599 | 08/21/24 | 386.00 | 3.40 | 1,312.40 | CONTINUE TO PREPARE BANK 01 BANK RECONSTRUCTION FOR AMB 1714 AND 1722 |
| RLW | 599 | 08/21/24 | 386.00 | 1.60 | 617.60 | RECONCILE TRANSFERS TO RELATED CSNT ACCOUNTS |
| RLW | 599 | 08/21/24 | 386.00 | 1.80 | 694.80 | PREPARE 4 YEAR AND 90 DAY TRANSFER SCHEDULES |
| KM | 599 | 08/21/24 | 520.00 | 2.30 | 1,196.00 | REVIEW AND ANALYZE GOVONI AND BFG PRODUCTIONS. PREPARE FOLLOW UP REQUESTS FOR MISSING RECORDS. |
| RLW | 599 | 08/22/24 | 386.00 | 0.90 | 347.40 | CONTINUE TO PREPARE 90 DAY TRANSFER SCHEDULE |
| RLW | 599 | 08/22/24 | 386.00 | 0.40 | 154.40 | ANALYZE BANK 58 LEDGER |
| RLW | 599 | 08/26/24 | 386.00 | 0.30 | 115.80 | RECONCILE TRANSFERS FROM BANK 01 TO BFG |
| RLW | 599 | 08/27/24 | 386.00 | 3.20 | 1,235.20 | RECONCILE TRANSFERS BETWEEN BANK 01 AND BFG |
| RLW | 599 | 08/27/24 | 386.00 | 2.80 | 1,080.80 | ANALYZE BANK 01 TRUST LEDGERS |
| KM | 599 | 08/27/24 | 520.00 | 1.60 | 832.00 | REVIEW PRODUCTION OF RECORDS RE: BFG TRANSFER ANALYSIS AND TRUST FIDELITY ACCOUNTING RECONCILIATION ANALYSIS. |
| RLW | 599 | 08/28/24 | 386.00 | 0.30 | 115.80 | PREPARE ANALYSIS OF GOVONI ENTITIES AND ASSETS |
| RLW | 599 | 08/28/24 | 386.00 | 3.60 | 1,389.60 | RECONCILE TRANSFERS BETWEEN BANK 01 AND BFG |
| RLW | 599 | 08/28/24 | 386.00 | 0.80 | 308.80 | ANALYZE BFG SPREADSHEETS OF TRANSFERS FROM CSNT |

**KapilaMukamal, LLP**                                                                    *Exhibit 3*

## Billing Worksheet
### Wednesday, September 18, 2024
### March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243      CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION,
              INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| RLW | 599 | 08/29/24 | 386.00 | 1.20 | 463.20 | REVIEW FIDELITY 2207 STATEMENTS AND RECONCILE TRANSFERS FROM FIDELITY 2207 TO BFG |
| PREFERENCE/FRAUDULENT TRANSFER Totals | | | | 335.40 | 112,850.80 | |

### MONTHLY OPERATING REPORT

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| KM | 662 | 03/26/24 | 520.00 | 0.60 | 312.00 | REVIEW FEBRUARY MOR. |
| KM | 663 | 04/17/24 | 520.00 | 1.30 | 676.00 | REVIEW MOR, ACCOMPANYING FINANCIAL STMTS AND PREPARE DISCLAIMER. |
| KM | 663 | 05/13/24 | 520.00 | 0.30 | 156.00 | REVIEW AND ATTEND TO COUNSEL REQUEST TO AMEND MOR FOR FILING. |
| KM | 664 | 05/17/24 | 520.00 | 0.80 | 416.00 | REVIEW MOR. |
| KM | 664 | 05/20/24 | 520.00 | 0.60 | 312.00 | CONTINUED TO REVIEW MOR AND ATTEND TO EMAILS RE: SAME. |
| KM | 666 | 07/22/24 | 520.00 | 0.40 | 208.00 | REVIEW AND PREPARE MOR FOR FILING. |
| KM | 667 | 08/21/24 | 520.00 | 0.80 | 416.00 | REVIEW MONTHLY OPERATING REPORT. |
| MONTHLY OPERATING REPORT Totals | | | | 4.80 | 2,496.00 | |

### RETENTION AND FEE APPLICATIONS

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| NOD | 736 | 03/21/24 | 196.00 | 0.40 | 78.40 | DRAFTED EMPLOY AFFIDAVIT AND VERIFIED STATEMENT FOR TRUSTEE TO CHOOSE PREFERRED FORMAT. |
| SRK | 739 | 03/23/24 | 650.00 | 0.70 | 455.00 | CONFLICT CHECKS AND DRAFT RETENTION PLEADINGS, VERIFIED STATEMENT AND AFFIDAVIT OF DISINTERESTEDNESS |
| KM | 736 | 03/25/24 | 520.00 | 0.40 | 208.00 | REVIEW AND ATTEND TO EMPLOYMENT APP, VERIFIED STMT AND RATE SCHEDULE. |
| SRK | 739 | 03/28/24 | 650.00 | 0.40 | 260.00 | ATTEND COURT HEARING RE RETENTION AND STATUS CONFERENCE |
| FDD | 736 | 07/10/24 | 332.00 | 0.20 | 66.40 | REVIEW WIP RE: FEE APPLICATION. |
| FDD | 736 | 07/24/24 | 332.00 | 1.30 | 431.60 | REVIEW WIP AND PROVIDE COMMENTS. |
| FDD | 736 | 08/29/24 | 332.00 | 0.20 | 66.40 | REVIEW WIP AND NARRATIVES. |
| RETENTION AND FEE APPLICATIONS Totals | | | | 3.60 | 1,565.80 | |

### BUSINESS ANALYSIS (BANKRUPTCY)

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| KM | 749 | 03/21/24 | 520.00 | 0.70 | 364.00 | REVIEW PLEADINGS AND CASE MGMT SUMMARY. PREP FOR CALL WITH TRUSTEE AND DEBTOR'S TEAM. |
| KM | 741 | 03/22/24 | 520.00 | 0.90 | 468.00 | CONFERENCE WITH TRUSTEE, COUNSEL, DEBTOR'S TEAM AND S KAPILA TO REVIEW CASE SCOPE AND OBJECTIVES. |
| KM | 749 | 03/22/24 | 520.00 | 2.40 | 1,248.00 | REVIEW PLEADINGS, CASE MGMT SUMMARY, TRANSITION PLAN AND RECORDS PROVIDED BY DEBTOR. ATTEND TO EMAILS RE: SAME. |
| SRK | 745 | 03/22/24 | 650.00 | 3.10 | 2,015.00 | INITIAL SCOPE DISCUSSION AND CONFERENCE WITH TRUSTEE GOLDBERG, STEVE WIRTH, ESQ., DEBTOR TEAM - SCOTT STICHTER, BILL LONG (.90); FOLLOW UP ON MULTIPLE TASKS TO ASSIST TRUSTEE - UNDERSTANDING CASE BACKGROUND AND MODEL, COMMUNICATIONS ON FURTHER TASKS TO FAMILIARIZE WITH CASE AND BUSINESS (2.2) |

**KapilaMukamal, LLP**                                                                                    *Exhibit 3*

## Billing Worksheet
### Wednesday, September 18, 2024
### March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243      CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION,
           INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| KM | 749 | 03/23/24 | 520.00 | 2.20 | 1,144.00 | CONTINUED TO REVIEW RECORDS PROVIDED BY DEBTOR INCLUDING FINANCIAL STATEMENTS AND CASH FLOW BUDGET. |
| KM | 749 | 03/23/24 | 520.00 | 2.70 | 1,404.00 | REVIEW AND RESEARCH TRANSITION PLAN AND  CPT INSTITUTE, TRUELINK ADVISORS AND CPT COUNSEL. PREPARE MEMO WITH SUMMARY OF FINDINGS FOR TRUSTEE AND COUNSEL. |
| SRK | 745 | 03/23/24 | 650.00 | 1.90 | 1,235.00 | INITIAL REVIEW OF FINANCIAL AND INSURANCE DOCUMENTS, AND COMMUNICATIONS WITH TRUSTEE AND TRUSTEE'S COUNSEL |
| KM | 749 | 03/24/24 | 520.00 | 2.20 | 1,144.00 | CONTINUED TO REVIEW AND RESEARCH TRANSITION PLAN AND  CPT INSTITUTE, TRUELINK ADVISORS AND CPT COUNSEL. FINALIZE MEMO WITH SUMMARY OF FINDINGS AND ACCOMPANYING SOURCE DOCUMENTS FOR TRUSTEE AND COUNSEL. |
| SRK | 745 | 03/24/24 | 650.00 | 0.90 | 585.00 | REVIEW CPT DUE DILIGENCE AND DRAFT COMMUNICATION TO TRUSTEE GOLDBERG AND TRUSTEE'S COUNSEL STEVEN WIRTH |
| SRK | 745 | 03/25/24 | 650.00 | 0.40 | 260.00 | CONFERENCE RE DUE DILIGENCE ON CPT - CONFERENCE CALL [PARTIAL ATTENDANCE] |
| KM | 741 | 03/25/24 | 520.00 | 0.80 | 416.00 | CONFERENCE WITH TRUSTEE, CPT TEAM AND TRUELINK TEAM TO REVIEW CPT INSTITUTE'S TRANSITION PLAN FOR TRUST ASSETS. |
| KM | 749 | 03/25/24 | 520.00 | 0.70 | 364.00 | PREPARE SUMMARY OF TRANSITION PLAN CONFERENCE AND ADDITIONAL DUE DILIGENCE REQUIREMENTS. |
| KM | 749 | 03/25/24 | 520.00 | 1.60 | 832.00 | REVIEW PLEADINGS AND CONTINUED TO REVIEW DEBTOR'S PRODUCTION OF FINANCIAL RECORDS. |
| KM | 749 | 03/26/24 | 520.00 | 1.60 | 832.00 | REVIEW BKC SCHEDULES AND SOFA. REVIEW AND ANALYZE TRUST BALANCES AND RECONCILIATION OF EXPOSURE TO BLG LOANS. |
| SRK | 745 | 03/26/24 | 650.00 | 0.70 | 455.00 | CONTINUED INVESTIGATION AND OVERSIGHT OF CASE RELATED EMAILS |
| SRK | 745 | 03/26/24 | 650.00 | 0.40 | 260.00 | CONTINUED INVESTIGATION |
| KM | 741 | 03/27/24 | 520.00 | 1.20 | 624.00 | CONFERENCE WITH TRUSTEE, COUNSEL AND HWH TEAM TO REVIEW PRE-APPOINTMENT AND PRE-PETITION INVESTIGATION. |
| SRK | 745 | 03/27/24 | 650.00 | 0.60 | 390.00 | OVERSIGHT AND ATTEND TO MISCELLANEOUS TASKS |
| KM | 749 | 03/28/24 | 520.00 | 1.30 | 676.00 | REVIEW TRUST ACCOUNT STMTS AND PREPARE LIST OF INQUIRIES RE: TRUST FUND ACCOUNTING AND TRUST FUND BALANCES. |
| KM | 749 | 03/28/24 | 520.00 | 3.80 | 1,976.00 | PREPARE SUMMARY AND OUTLINE OF HWH INVESTIGATION FINDINGS AND FOLLOW UP ITEMS. REVIEW HWH PRODUCTION OF HIGH PRIORY RECORDS. |
| KM | 749 | 03/28/24 | 520.00 | 2.30 | 1,196.00 | REVIEW PRODUCTION OF RECORDS, PLEADINGS AND PREPARE AGENDA FOR SITE VISIT. |
| SRK | 745 | 03/28/24 | 650.00 | 1.20 | 780.00 | OVERSIGHT OF NUMEROUS EMAILS RE RECORDS, TRANSFER OF FIDUCIARY ACCOUNT, IT PLATFORM |
| KM | 742 | 03/29/24 | 520.00 | 3.30 | 1,716.00 | CONFERENCE WITH S WITH (COUNSEL), B LONG (CRO) AND DEBTOR ACC OUTING TEAM TO REVIEW ACC OUTING RECORDS, BANK RECORDS, OPERATIONS, REPORTING AND RECORD PRESERVATION. |

**KapilaMukamal, LLP**

*Exhibit 3*

## Billing Worksheet
### Wednesday, September 18, 2024
### March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243    CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| KM | 749 | 03/29/24 | 520.00 | 2.20 | 1,144.00 | REVIEW RECORDS, PLEADINGS AND PREP FOR MEETING WITH CRO, COUNSEL AND DEBTOR ACCOUNTING TEAM. |
| SRK | 745 | 03/29/24 | 650.00 | 0.90 | 585.00 | REVIEW EMAIL FROM COUNSEL STEVE WIRTH AND FROM TRUSTEE MICHAEL GOLDBERG REGARDING REPORTING TO REGULATORY AGENCIES, CONSIDER CONTENTS AND FOLLOW UP WITH A RESPONSE (.30); CONTINUED MISCELLANEOUS ATTENTION TO MULTIPLE TASKS FOR INITIAL DAYS OF INVESTIGATION (.60) |
| SRK | 745 | 03/29/24 | 650.00 | 0.30 | 195.00 | UPDATE WITH KEVIN MCCOY REGARDING SITE VISIT |
| KM | 749 | 03/30/24 | 520.00 | 2.30 | 1,196.00 | REVIEW NOTES AND FOLLOW UP ITEMS FROM CONFERENCE WITH DEBTOR TEAM. |
| KM | 749 | 03/31/24 | 520.00 | 3.20 | 1,664.00 | CONTINUED TO REVIEW NOTES AND PREPARE SUMMARY OF FINDINGS FROM SITE VISIT AND MEETING WITH CRO AND DEBTOR ACCOUNTANTS INCLUDING FOLLOW UP ITEMS. |
| KM | 749 | 03/31/24 | 520.00 | 1.30 | 676.00 | REVIEW AUSTIN COLBY TURNOVER ORDER AND REVIEW DISCLAIMER LANGUAGE AND EMAILS RE: TRUST BENEFICIARY STMTS. |
| SRK | 745 | 03/31/24 | 650.00 | 1.30 | 845.00 | REVIEW AND CONSIDER DRAFT PREPARED BY COUNSEL STEVE WIRTH FOR TRANSMISSION OF TRUST STATEMENTS; REVIEW SAMPLE STATEMENT FOR DEBTOR RECORDS AND PROVIDE COMMENTS AS REQUESTED (.90); REVIEW DRAFT NOTES RE SITE VISIT AND DISCUSS WITH KEVIN MCCOY (.40) |
| KM | 741 | 04/01/24 | 520.00 | 0.80 | 416.00 | CONFERENCE WITH S KAPILA AND TRUSTEE TEAM TO REVIEW SITE VISIT AND URGENT FOLLOW TASKS. |
| KM | 749 | 04/01/24 | 520.00 | 2.60 | 1,352.00 | CONTINUED TO REVIEW PRODUCTION AND PREPARE REQUEST LIST FOR B LONG TEAM RE: DEBTOR BANK, BROKERAGE AND ACCOUNTING RECORDS. |
| SRK | 745 | 04/01/24 | 650.00 | 1.50 | 975.00 | UPDATE WITH KEVIN MCCOY ON SITE VISIT ISSUES (.20); CONFERENCE WITH TRUSTEE AND COUNSEL RE CASE STATUS AND UPDATE (.80); ATTEND TO MISCELLANEOUS CASE EMAILS AND TASKS, INCLUDING EXTENDING CLAIMS BAR DATE, RECORDS PRODUCTION AND BANK/TREASURY (.50) |
| SRK | 745 | 04/02/24 | 650.00 | 1.40 | 910.00 | REVIEW DRAFT MOTION TO APPROVE FORM OF TRUST ACCOUNTING STATEMENTS AND RELATED EXHIBITS; FOLLOW UP WITH COMMENTS TO TRUSTEE AND COUNSEL (.40); ATTEND CONFERENCE CALL WITH TRUSTEE, COUNSEL AND CPT (1.0) |
| KM | 749 | 04/02/24 | 520.00 | 0.60 | 312.00 | REVIEW AND ATTEND TO EMAILS RE: MOTION TO APPROVE TRUST ACCOUTING STMT AND DISCLAIMER. |
| KM | 749 | 04/02/24 | 520.00 | 0.80 | 416.00 | REVIEW AND ATTEND TO EMAILS AND SET UP SHARE FILE SITE FOR ACCOUNTING AND BANK RECORDS REQUESTED. |
| KM | 741 | 04/03/24 | 520.00 | 1.00 | 520.00 | REVIEW TRUST DOCUMENTS, BKC SCHEDULE AND TRUST SPREADSHEET IN PREP FOR CALL (.5) CONFERENCE WITH CREDITOR FROM COMMITTEE RE: TRUST DOCUMENTS AND ACCOUNT BALANCE (.5). |
| KM | 749 | 04/04/24 | 520.00 | 1.20 | 624.00 | DOWNLOAD AND REVIEW TRUST RECORDS FOR COMMITTEE MEMBERS IN PREP FOR CALLS. |
| KM | 749 | 04/05/24 | 520.00 | 0.80 | 416.00 | REVIEW RECORDS PRODUCED AND PRE FOR CALL WITH COMMITTEE MEMBER TRUST CLAIMANTS, |

**KapilaMukamal, LLP**                                                                      *Exhibit 3*

# Billing Worksheet
## Wednesday, September 18, 2024
## March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243    CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| KM | 741 | 04/05/24 | 520.00 | 0.50 | 260.00 | TC WITH COMMITTEE COUNSEL AND COMMITTEE MEMBER TRUST CLAIMANT C MULHOLAND RE: FRASURE TRUST. |
| KM | 741 | 04/05/24 | 520.00 | 0.50 | 260.00 | TC WITH COMMITTEE COUNSEL AND COMMITTEE MEMBER TRUST CLAIMANT A PERALES RE: PERALES TRUST. |
| KM | 741 | 04/05/24 | 520.00 | 0.50 | 260.00 | TC WITH COMMITTEE COUNSEL AND COMMITTEE MEMBER TRUST CLAIMANT HOWE AND MUNSON RE: BRIGGS TRUST. |
| KM | 749 | 04/05/24 | 520.00 | 1.60 | 832.00 | REVIEW ACCOUNTING RECORDS AND TC WITH B LONG TO REVIEW SAME. |
| SRK | 745 | 04/05/24 | 650.00 | 0.30 | 195.00 | CASE OVERSIGHT AND UPDATE WITH KEVIN MCCOY |
| KM | 749 | 04/07/24 | 520.00 | 1.60 | 832.00 | REVIEW AND PREPARE SUMMARY OF CONFERENCE CALLS WITH COMMITTEE MEMBERS. PREPARE FOLLOW EMAIL RE: ADDITIONAL REQUESTS FROM MEMBERS AND FOLLOW UP ON MEMBERS REQUESTS RE: ACCOUNT BALANCES. |
| KM | 749 | 04/08/24 | 520.00 | 0.80 | 416.00 | CONFERENCE WITH G GENEREUX TO REVIEW TRUST ACCOUNTING AND BANK RECORDS. |
| KM | 749 | 04/08/24 | 520.00 | 0.70 | 364.00 | REVIEW TRUST ACCOUNTING AND BFG LOAN EXPOSURE TRACING FOR LYMON TRUST. |
| KM | 742 | 04/09/24 | 520.00 | 0.80 | 416.00 | CONFERENCE WITH G GENEREUX TO REVIEW AND ANALYZE LYMON TRUST ACCOUNTING. |
| KM | 745 | 04/09/24 | 520.00 | 2.20 | 1,144.00 | REVIEW AND ANALYZE LYMON TRUST ACCOUNTING AND SUPPORT. PREPARE DRAFT SUMMARY SCHEDULES FOR FURTHER ANALYSIS. |
| SRK | 745 | 04/10/24 | 650.00 | 0.30 | 195.00 | OVERSIGHT OF MISCELLANEOUS EMAILS RE CASE ACCOUNTINGS |
| KM | 742 | 04/10/24 | 520.00 | 0.70 | 364.00 | CONFERENCE WITH G GENEREUX - CONTINUED REVIEW OF LYMON TRUST REC AND SCHEDULES. |
| KM | 749 | 04/10/24 | 520.00 | 2.70 | 1,404.00 | CONTINUED REVIEW OF LYMON TRUST LEDGER AND ENTRIES. REVIEW AND ANALYZE BANK TRANSFER DOCUMENTS AND LIST OF BANK ACCOUNTS FOR SUBPOENA REQUESTS. |
| KM | 745 | 04/11/24 | 520.00 | 2.40 | 1,248.00 | CONTINUED TO REVIEW AND ANALYZE THE LYMON TRUST LEDGER ACCOUNTING AND SUPPORT. PREPARE SUMMARY OF FINDINGS FOR TRUSTEE AND COUNSEL REVIEW. |
| KM | 745 | 04/11/24 | 520.00 | 0.70 | 364.00 | REVIEW 13 WEEK CASH FLOW BUDGET. |
| KM | 749 | 04/11/24 | 520.00 | 1.60 | 832.00 | REVIEW BANK RECORDS AND ACCOUNTS FOR SUBPOENA REQUEST. |
| SRK | 745 | 04/11/24 | 650.00 | 1.20 | 780.00 | OVERSIGHT OF MULTIPLE EMAILS AND ANALYSES RE CASH AND TRUST FUNDS FLOWS AND BENEFICIARY ACCOUNTINGS |
| KM | 745 | 04/12/24 | 520.00 | 1.70 | 884.00 | REVIEW TRUST RECONCILIATION AND PREPARE SUMMARY OF FINDINGS FOR TRUSTEE AND COUNSEL. |
| KM | 749 | 04/12/24 | 520.00 | 0.40 | 208.00 | REVIEW AND RESPOND TO COUNSEL RE: AUSTIN COLBY DRAFT ORDER FOR TURNOVER. |
| KM | 749 | 04/12/24 | 520.00 | 0.40 | 208.00 | REVIEW ACCESS TO NAVISION ACCOUNTING PLATFORM. |

# Billing Worksheet
## Wednesday, September 18, 2024
## March 21, 2024 - August 31, 2024

### Time & Expenses Available to be billed

14243    CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| KM | 749 | 04/13/24 | 520.00 | 2.30 | 1,196.00 | REVIEW BANK RECORDS, BANK SUPPORT, CASE GMT SUMMARY AND PREPARE BANK INVENTORY AND RECORD REQUEST AND DEMAND FOR INSIDER AND RELATED PARTIES FOR COUNSEL REVIEW. |
| KM | 749 | 04/15/24 | 520.00 | 1.40 | 728.00 | REVIEW NAVISION ACCOUNTING PLATFORM AND SHARE POINT DRIVE. |
| FDD | 742 | 04/16/24 | 332.00 | 1.00 | 332.00 | MEETING WITH STAFF AT CENTER FOR SPECIAL NEEDS TRUST RE: MICROSOFT DYNAMICS. |
| RLW | 742 | 04/16/24 | 386.00 | 1.00 | 386.00 | VIDEO CONFERENCE WITH MICHELLE DIEBERT AND GLENN GENEREUX RE: MICROSOFT DYNAMICS DEMONSTRATIONS |
| RLW | 745 | 04/16/24 | 386.00 | 0.80 | 308.80 | REVIEW 13 WEEK CASH BUDGET |
| KM | 742 | 04/16/24 | 520.00 | 1.00 | 520.00 | CONFERENCE WITH DEBTOR ACCOUNTANTS TO REVIEW NAVISION ACCOUNTING PLATFORM FOR CORPORATE AND TRUST ACCOUNTING. |
| KM | 745 | 04/16/24 | 520.00 | 1.40 | 728.00 | REVIEW, ANALYZE AND FINALIZE 13 WEEK CF BUDGET FOR TRUSTEE AND COUNSEL REVIEW. |
| SRK | 745 | 04/17/24 | 650.00 | 0.70 | 455.00 | OVERSIGHT OF MULTIPLE FINANCIAL AND TRUST FUNDS ACCOUNTING-RELATED EMAILS |
| KM | 745 | 04/17/24 | 520.00 | 1.30 | 676.00 | CONTINUED TO REVIEW 13 WEEK BUDGET AND PREPARE SUMMARY FOR TRUSTEE. |
| KM | 745 | 04/18/24 | 520.00 | 4.30 | 2,236.00 | REVIEW AND SUMMARIZE BFG PROMISSORY NOTES AND REVOLVING LINE OF CREDIT AGMTS. REVIEW AND ANALYZE TERMS, AND RESEARCH BFG PAYMENTS MADE ON THE LOANS. ATTEND TO EMAILS WITH DEBTOR ACCOUNTANTS RE: ACCOUNTING FOR LOANS AND PAYMENTS. |
| SRK | 745 | 04/22/24 | 650.00 | 0.40 | 260.00 | TELEPHONE CONFERENCE WITH TRUSTEE GOLDBERG, COUNSEL TO TRUSTEE, AND DEPARTMENT OF JUSTICE |
| KM | 741 | 04/22/24 | 520.00 | 0.40 | 208.00 | CONFERENCE WITH S KAPILA, TRUSTEE, COUNSEL AND US ATTY. |
| KM | 741 | 04/23/24 | 520.00 | 0.40 | 208.00 | TC WITH M GOLDBERG AND US ATTORNEY TO REVIEW BANK RECORDS. |
| SRK | 745 | 04/24/24 | 650.00 | 0.30 | 195.00 | CONTINUED ANALYSIS; OVERSIGHT OF EMAILS AND COMMUNICATIONS REGARDING INVESTIGATIONS |
| KM | 749 | 04/24/24 | 520.00 | 1.60 | 832.00 | REVIEW BANK RECORD INVENTORY AND PROVIDE ADDITIONAL ACCOUNTS TO US ATTORNEY. REVIEW TRUST LEDGER TRANSACTIONS. |
| KM | 745 | 04/25/24 | 520.00 | 0.80 | 416.00 | REVIEW 13 WEEK CASH FLOW BUDGET. PREPARE SUMMARY FOR TRUSTEE. |
| KM | 741 | 04/29/24 | 520.00 | 0.80 | 416.00 | CONFERENCE WITH S KAPILA, TRUSTEE AND COUNSEL TO REVIEW AND PREP FOR 341 MEETING. |
| KM | 745 | 04/29/24 | 520.00 | 1.40 | 728.00 | REVIEW TRUST ACCOUNTING AND BANK 01 ANALYSIS. |
| SRK | 741 | 04/29/24 | 650.00 | 1.10 | 715.00 | PREPARE FOR CONFERENCE CALL WITH TRUSTEE AND COUNSEL (.30); TELEPHONE CONFERENCE CALL WITH TRUSTEE AND COUNSEL (.80) |
| KM | 745 | 04/30/24 | 520.00 | 2.60 | 1,352.00 | ANALYSIS OF BANK 01 ACCOUNT AND RECLASSIFICATION OF TRUST FUNDS TO BFG LOAN. |
| KM | 749 | 04/30/24 | 520.00 | 0.70 | 364.00 | REVIEW AND ATTEND TO EMAILS RE: TRANSFER OF FUNDS TO DIP ACCOUNTS AND PRESERVATION OF BANK 01 FUNDS. |
| KM | 742 | 05/01/24 | 520.00 | 2.00 | 1,040.00 | ATTEND 341 MEETING. |

**KapilaMukamal, LLP**                                                                          *Exhibit 3*

# Billing Worksheet
## Wednesday, September 18, 2024
## March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243      CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION,
           INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| KM | 745 | 05/01/24 | 520.00 | 1.40 | 728.00 | REVIEW ANALYSIS OF BFG TRANSACTIONS FROM TRUST LEDGERS. |
| SRK | 745 | 05/01/24 | 650.00 | 0.30 | 195.00 | OVERSIGHT OF EMAIL COMMUNICATIONS BETWEEN COUNSEL, TRUSTEE AND KM REGARDING 341 MEETING AND STATUS OF ANALYSIS |
| RLW | 745 | 05/02/24 | 386.00 | 0.50 | 193.00 | TEAM DISCUSSION OF CLAIMANT LEDGERS |
| KM | 745 | 05/02/24 | 520.00 | 2.20 | 1,144.00 | ANALYZE TRUSTS' ACCOUNTING. |
| FDD | 745 | 05/02/24 | 332.00 | 0.50 | 166.00 | CONCEPTUALIZE A METHODOLOGY TO CALCULATE INVESTOR DAMAGES. |
| RLW | 749 | 05/03/24 | 386.00 | 1.00 | 386.00 | REVIEW CHAPTER 11 CHASE MANAGEMENT SUMMARY, PETITION AND OTHER RELEVANT PLEADINGS |
| KM | 745 | 05/03/24 | 520.00 | 3.30 | 1,716.00 | CONTINUED TO REVIEW TRUST ACCOUNTING. CONFERENCE WITH S KHANORKAR AND TC WITH G GENEREUX RE: SAME. |
| RLW | 745 | 05/06/24 | 386.00 | 0.30 | 115.80 | REVIEW SHAREFILE AND PREPARE INVENTORY |
| KM | 742 | 05/06/24 | 520.00 | 1.50 | 780.00 | CONFERENCE WITH COUNSEL, IT TEAM AND DEBTOR'S ACCOUNTANTS TO REVIEW RECORD PRESERVATION. |
| KM | 749 | 05/06/24 | 520.00 | 0.80 | 416.00 | REVIEW AND PREPARE SUMMARY OF RECORD LOCATIONS AND STATUS OF PRESERVATION IN PREP FOR MEETING WITH COUNSEL AND IT TEAM. |
| FDD | 745 | 05/07/24 | 332.00 | 0.60 | 199.20 | COMBINE GENERAL LEDGER DATA TO FURTHER ANALYZE TRUST ACTIVITY. |
| RLW | 745 | 05/07/24 | 386.00 | 2.80 | 1,080.80 | ANALYZE TRUST LEDGERS |
| KM | 745 | 05/07/24 | 520.00 | 1.70 | 884.00 | TRUST LEDGER ANALYSIS. |
| RLW | 741 | 05/08/24 | 386.00 | 0.70 | 270.20 | TC WITH GLENN GENEREUX AND LAURA DAVIS |
| RLW | 745 | 05/08/24 | 386.00 | 0.90 | 347.40 | CONTINUE TO ANALYZE TRUST LEDGERS |
| KM | 742 | 05/08/24 | 520.00 | 0.70 | 364.00 | CONFERENCE WITH R WEISS AND CENTER ACCOUNTANTS RE: TRUST LEDGER ACCOUNTING. |
| KM | 745 | 05/08/24 | 520.00 | 1.50 | 780.00 | CONTINUED TO REVIEW AND ANALYZE TRUST LEDGER ACCOUNTING. |
| FDD | 745 | 05/09/24 | 332.00 | 0.90 | 298.80 | REVIEW TRUST LEDGERS. |
| KM | 745 | 05/09/24 | 520.00 | 1.70 | 884.00 | TRUST LEDGER ANALYSIS (CONTINUED). |
| KM | 745 | 05/09/24 | 520.00 | 1.40 | 728.00 | REVIEW AND UPDATE 13 WEEK BUDGET FOR TRUSTEE AND ATTEND TO EMAILS RE: FILING MOR. |
| RLW | 745 | 05/13/24 | 386.00 | 0.90 | 347.40 | CONTINUE TO ANALYZE INVESTOR LEDGERS |
| RLW | 745 | 05/13/24 | 386.00 | 0.70 | 270.20 | TC WITH GLENN GENEREUX |
| KM | 742 | 05/13/24 | 520.00 | 0.60 | 312.00 | CONFERENCE WITH G GENEREUX AND R WEISS TO REVIEW TRUST LEDGER ANALYSIS. |
| KM | 745 | 05/13/24 | 520.00 | 1.40 | 728.00 | TRUST LEDGER ANALYSIS (CONTINUED). |
| KM | 741 | 05/13/24 | 520.00 | 0.40 | 208.00 | TC WITH C CHOE (COUNSEL) AND G GENEREUX TO REVIEW TRUSTEE'S MOTION TO CONDUCT BUSINESS RE: BANK 01 ACCOUNT ISSUES. |
| KM | 749 | 05/13/24 | 520.00 | 1.20 | 624.00 | REVIEW TRUSTEE'S MOTION TO CONDUCT BUSINESS RE: BANK 01 ACCOUNT ISSUES AND RESPOND TO COUNSEL'S REQUESTS RE: SAME. |
| SRK | 745 | 05/13/24 | 650.00 | 0.20 | 130.00 | REVIEW DRAFT MOTION BY TRUSTEE TO SEE AUTHORITY TO AMEND SCHEDULES AS NEEDED |
| FDD | 745 | 05/13/24 | 332.00 | 0.40 | 132.80 | REVIEW TRUST ACTIVITY. |

# Billing Worksheet
## Wednesday, September 18, 2024
## March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243    CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| RLW | 745 | 05/14/24 | 386.00 | 3.60 | 1,389.60 | CONTINUE TO ANALYZE TRUST LEDGERS |
| KM | 745 | 05/14/24 | 520.00 | 1.30 | 676.00 | TRUST LEDGER ANALYSIS AND BANK 01 ANALYSIS. |
| FDD | 745 | 05/14/24 | 332.00 | 0.80 | 265.60 | ANALYZE BANK-56 TRANSACTIONS. |
| FDD | 745 | 05/14/24 | 332.00 | 1.80 | 597.60 | ANALYZE LYMON (08-1823) TRUST LEDGER. |
| RLW | 745 | 05/15/24 | 386.00 | 0.60 | 231.60 | CONTINUE TO ANALYZE TRUST LEDGERS |
| KM | 745 | 05/15/24 | 520.00 | 1.30 | 676.00 | TRUST LEDGER AND BANK 01 ANALYSIS (CONTINUED). |
| KM | 749 | 05/15/24 | 520.00 | 0.40 | 208.00 | REVIEW AUSTIN COLBY TURNOVER ORDER AND REVIEW BANK TRANSFER TO DIP ACCOUNTS. ATTEND TO EMAILS WITH COUNSEL ON BOTH MATTERS. |
| FDD | 745 | 05/15/24 | 332.00 | 0.40 | 132.80 | CONTINUE TO REVIEW TRUST LEDGERS AND DEVELOP A METHODOLOGY TO CALCULATE LOSSES |
| RLW | 745 | 05/16/24 | 386.00 | 1.90 | 733.40 | CONTINUE TO ANALYZE TRUST LEDGERS |
| KM | 745 | 05/16/24 | 520.00 | 2.40 | 1,248.00 | CONTINUED TO REVIEW AND ANALYZE BANK O1 AND BANK 56 (BFG) TRUST LEDGER ACCOUNTS. |
| FDD | 745 | 05/16/24 | 332.00 | 2.60 | 863.20 | REVIEW TRUST ACTIVITY. |
| SRK | 745 | 05/16/24 | 650.00 | 2.80 | 1,820.00 | REVIEW AND CONSIDER ANALYSIS REGARDING TRUST FUNDS, AND RELATED BANK ACCOUNTS AND BROKERAGE ACCOUNTS TO CONSIDER POTENTIAL CLAIMS AND SHORT FALLS OF BENEFICIARIES (1.70); CAUCUS WITH KM TEAM KEVIN MCCOY AND RACHEL WEISS TO DISCUSS VARIOUS ALTERNATE STRATEGIES (1.10) |
| SRK | 745 | 05/20/24 | 650.00 | 0.60 | 390.00 | ATTENTION TO MULTIPLE EMAILS REGARDING CASE OVERSIGHT, TRUST FUND COMPLIANCE ISSUES AND TAX MATTERS |
| KM | 745 | 05/22/24 | 520.00 | 2.60 | 1,352.00 | REVIEW AND ANALYZE TRANSFERS TO BFG PER TRUST LEDGER ANALYSIS.  TC WITH COUNSEL TO REVIEW SAME. |
| KM | 749 | 05/23/24 | 520.00 | 0.60 | 312.00 | REVIEW AND UPDATE BANK RECORD INVENTORY AND ATTEND TO EMAILS WITH COUNSEL RE: BANK PRODUCTION RESPONSES. |
| KM | 749 | 05/23/24 | 520.00 | 2.70 | 1,404.00 | REVIEW AND ANALYZE TRUST LEDGER AND NAVISION EXPORTS. CONFERENCE WITH F DIAZ-DRAGO, G GENEREUX AND D CZERWINSKI (CLIENT FIRST) TO REVIEW NAVISON AND EXPORTING TRUST REPORTS. |
| FDD | 741 | 05/23/24 | 332.00 | 0.80 | 265.60 | T/C WITH MICROSOFT DYNAMICS REPRESENTATIVE RE: TRUST REPORTS. |
| RLW | 745 | 05/24/24 | 386.00 | 1.40 | 540.40 | CONTINUE TO ANALYZE TRUST LEDGERS |
| SRK | 745 | 05/24/24 | 650.00 | 0.20 | 130.00 | REVIEW AND CONSIDER E-MAIL AND FORM FOR SPECIAL ACKNOWLEDGEMENT OF FUNDS RECEIVED FROM COUNSEL TO TRUSTEE GOLDBERG AND COMMENT ON SAME |
| FDD | 745 | 05/24/24 | 332.00 | 1.40 | 464.80 | ANALYZE GENERAL LEDGER DETAIL REPORT FOR LYMON TRUST. |
| KM | 749 | 05/24/24 | 520.00 | 0.40 | 208.00 | REVIEW BENEFICIARY ACKNOWLEDGMENT FORM. |
| KM | 742 | 05/24/24 | 520.00 | 0.70 | 364.00 | CONFERENCE WITH R ROHR (EHOUNDS) S WITH AND E HERSH RE: IT DATA. |
| KM | 742 | 05/24/24 | 520.00 | 1.40 | 728.00 | TRUST LEDGER ANALYSIS (CONTINUED). |
| RLW | 745 | 05/28/24 | 386.00 | 0.60 | 231.60 | TC WITH GLENN GENEREUX AND FRANK DIAZ DRAGO RE: CLIENT TRUST LEDGERS |

**KapilaMukamal, LLP**

Exhibit 3

## Billing Worksheet
### Wednesday, September 18, 2024
### March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243      CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION,
           INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| FDD | 741 | 05/28/24 | 332.00 | 0.60 | 199.20 | T/C WITH G. GENEREUX RE: TRUST ACCOUNTING. |
| KM | 745 | 05/28/24 | 520.00 | 1.30 | 676.00 | REVIEW AND UPDATE 13-WEEK CF BUDGET AND PREPARE SUMMARY FOR TRUSTEE AND COUNSEL. |
| KM | 749 | 05/28/24 | 520.00 | 1.20 | 624.00 | REVIEW BANK RECORD PRODUCTION AND UPDATE BANK INVENTORY AND STATUS OF PRODUCTION. |
| RLW | 745 | 05/29/24 | 386.00 | 0.50 | 193.00 | ANALYZE FIDELITY PRODUCTION |
| RLW | 745 | 05/29/24 | 386.00 | 0.60 | 231.60 | CONTINUE TO ANALYZE TRUST LEDGERS |
| SRK | 745 | 05/29/24 | 650.00 | 1.20 | 780.00 | REVIEW DRAFT MOTION AND ORDER PROVIDED BY TRUSTEES COUNSEL RE: MOTION TO COMPEL TURNOVER OF RECORDS FROM FTAS AND PROVIDING COMMENTS TO COUNSEL |
| KM | 749 | 05/29/24 | 520.00 | 1.40 | 728.00 | REVIEW FIDELITY BANK/BROKERAGE RECORDS PRODUCTION (OVER 12,000 PDF PAGES). |
| KM | 749 | 05/29/24 | 520.00 | 1.30 | 676.00 | REVIEW AND UPDATE BANK RECORD INVENTORY AND STATUS OF BANK SUBPOENA PRODUCTIONS. |
| RLW | 745 | 05/30/24 | 386.00 | 1.10 | 424.60 | TC WITH GLENN GENEREUX AND FRANK DIAZ DRAGO RE: CLIENT TRUST LEDGERS |
| FDD | 745 | 05/30/24 | 332.00 | 1.10 | 365.20 | T/C WITH G. GENEREUX RE: ANALYSIS. |
| AAS | 745 | 05/31/24 | 190.00 | 2.50 | 475.00 | ANALYZE AND SORT FIDELITY PRODUCTIONS |
| RLW | 745 | 05/31/24 | 386.00 | 0.50 | 193.00 | CONTINUE TO ANALYZE FIDELITY PRODUCTION |
| RLW | 745 | 05/31/24 | 386.00 | 1.00 | 386.00 | TC WITH GLENN GENEREUX, DAN CZERWINSKI AND FRANK DIAZ DRAGO RE: CLIENT TRUST LEDGERS |
| RLW | 745 | 05/31/24 | 386.00 | 0.20 | 77.20 | CONTINUE TO ANALYZE TRUST LEDGERS |
| KM | 745 | 05/31/24 | 520.00 | 3.60 | 1,872.00 | REVIEW TRUST LEDGERS, BANK 01 TRANSACTIONS AND BANK 56 (BFG) TRANSACTIONS. ANALYZE RECLASSIFICATIONS BETWEEN TRUSTS AND PREPARE EXAMPLE FLOW CHART. |
| FDD | 741 | 05/31/24 | 332.00 | 1.00 | 332.00 | T/C WITH NAV REP RE: TRUST LEDGER DATA. |
| SRK | 745 | 05/31/24 | 650.00 | 0.60 | 390.00 | ATTEND TO ANALYSES OF BANK ACCOUNTS (0.30); CASE OVERSIGHT OF E-MAILS WITH COUNSEL RE: ACCOUNTING FOR TRUSTS (0.30) |
| RLW | 745 | 06/03/24 | 386.00 | 0.20 | 77.20 | CONTINUE TO ANALYZE TRUST LEDGERS |
| FDD | 745 | 06/03/24 | 332.00 | 0.80 | 265.60 | REVIEW TRUST LEDGER ANALYSIS PREPARED BY G. GENEREUX. |
| KM | 745 | 06/03/24 | 520.00 | 2.20 | 1,144.00 | CONTINUE TO ANALYZE BANK 01 TRUST LEDGER TRANSACTIONS AND REVIEW SAME WITH S KAPILA. |
| FDD | 745 | 06/04/24 | 332.00 | 1.20 | 398.40 | ANALYZE BANK 56 LEDGER RE: NON-CASH TRANSACTIONS. |
| FDD | 741 | 06/04/24 | 332.00 | 0.50 | 166.00 | T/C WITH G. GENEREUX RE: BANK 56 TRANSACTIONS. |
| RLW | 745 | 06/04/24 | 386.00 | 1.40 | 540.40 | CONTINUE TO ANALYZE TRUST LEDGERS |
| RLW | 741 | 06/04/24 | 386.00 | 0.50 | 193.00 | TC WITH GLENN GENEREUX AND FRANK DIAZ DRAGO RE: CLIENT TRUST LEDGERS |
| RLW | 745 | 06/04/24 | 386.00 | 0.30 | 115.80 | ANALYZE KEY BANK PRODUCTION |
| AAS | 745 | 06/04/24 | 190.00 | 1.50 | 285.00 | ANALYZE AND SORT INVESTMENT REPORTS. |
| AAS | 745 | 06/04/24 | 190.00 | 0.90 | 171.00 | ANALYZE BANK INFORMATION INCLUDING BANK RECORDS AND INVESTMENT REPORTS FROM CSNT FOR FURTHER ANALYSIS. |
| KM | 745 | 06/04/24 | 520.00 | 2.10 | 1,092.00 | CONTINUED TO REVIEW AND ANALYZE BANK 01 AND BANK 56 TRANSACTIONS AND TRUST LEDGER BALANCES. |

**KapilaMukamal, LLP**

*Exhibit 3*

## Billing Worksheet
### Wednesday, September 18, 2024
### March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243      CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| FDD | 745 | 06/04/24 | 332.00 | 1.30 | 431.60 | ANALYZE BANK 56 LEDGER TO IDENTIFY NON-CASH TRANSACTIONS. |
| AAS | 745 | 06/04/24 | 190.00 | 2.10 | 399.00 | PREPARE A BANK STATEMENT INVENTORY. |
| RLW | 745 | 06/05/24 | 386.00 | 1.40 | 540.40 | CONTINUE TO ANALYZE FIDELITY AND KEY BANK PRODUCTIONS AND UPDATE BANK RECORD INVENTORY |
| RLW | 741 | 06/05/24 | 386.00 | 1.20 | 463.20 | TC WITH GLENN GENEREUX AND LAURA DAVIS |
| RLW | 745 | 06/05/24 | 386.00 | 0.20 | 77.20 | CONTINUE TO ANALYZE TRUST LEDGERS |
| SRK | 745 | 06/05/24 | 650.00 | 0.40 | 260.00 | REVIEW AND CONSIDER EMAILS RE CASH TRANSFERS, AND BANK ACCOUNT RECONCILIATION'S |
| KM | 742 | 06/05/24 | 520.00 | 1.20 | 624.00 | CONFERENCE WITH KM TEAM AND CENTER ACCOUNTANTS TO REVIEW TRUST LEDGER ACCOUNTING, BANK 01 AND BANK 56 RECONCILIATIONS. |
| KM | 745 | 06/05/24 | 520.00 | 2.80 | 1,456.00 | CONTINUED TO REVIEW AN ANALYZE BANK 56 AND BANK 01 TRANSACTIONS AND TRANSFERS. ANALYZE TRUST LEDGER BALANCES. |
| FDD | 741 | 06/05/24 | 332.00 | 1.20 | 398.40 | T/C WITH G. GENEREUX, L. DAVIS, AND KM TEAM RE: BANK 56. |
| FDD | 745 | 06/05/24 | 332.00 | 0.30 | 99.60 | ANALYZE BANK 56 LEDGER. |
| RLW | 745 | 06/06/24 | 386.00 | 0.60 | 231.60 | CONTINUE TO ANALYZE BANK RECORD PRODUCTIONS AND PREPARE A LIST OF TRUST BANK ACCOUNTS |
| SRK | 745 | 06/06/24 | 650.00 | 1.00 | 650.00 | REVIEW DRAFT AGREED MOTION TO ENFORCE AUTOMATIC STAY AND SET BRIEFING SCHEDULE [0.2]; REVIEW BANK INVESTIGATION RELATED COMMUNICATIONS, AND DISCUSS WITH K. MCCOY STATE OF RECORDS AND INVESTIGATION [0.8] |
| KM | 745 | 06/06/24 | 520.00 | 2.80 | 1,456.00 | CONTINUED TO REVIEW AND ANALYZE BANK 01 BANK ACCOUNT AND LEDGER BALANCE. PREPARE SUMMARY OF FINDINGS FOR S KAPILA REVIEW. |
| KM | 745 | 06/06/24 | 520.00 | 2.70 | 1,404.00 | REVIEW FIDELITY BROKERAGE ACCOUNT PRODUCTION. ANALYZE BOSTON FINANCE BROKERAGE ACCOUNT STATEMENTS. ATTEND TO EMAILS AND PRODUCTION WITH CENTER RE: MASTER LIST OF ALL TRUST BROKERAGE ACCOUNTS. |
| KM | 749 | 06/06/24 | 520.00 | 0.40 | 208.00 | REVIEW AGREED MTN FOR AUTOMATIC STAY. |
| RLW | 745 | 06/07/24 | 386.00 | 4.10 | 1,582.60 | CONTINUE TO PREPARE BANK RECORD INVENTORY AND ANALYZE AMERICAN MOMENTUM BANK RECORD PRODUCTION |
| SRK | 745 | 06/07/24 | 650.00 | 0.70 | 455.00 | MULTIPLE COMMUNICATIONS RE BUDGET, BANK ACCOUNTS INVESTIGATION |
| KM | 749 | 06/07/24 | 520.00 | 1.80 | 936.00 | CONTINUED TO REVIEW PRODUCTION AND SCHEDULES OF TRUST BROKERAGE ACCOUNTS FROM CENTER AND COMPILE MASTER LIST OF SAME. |
| KM | 745 | 06/07/24 | 520.00 | 0.70 | 364.00 | REVIEW 13 WEEK BUDGET. |
| KM | 749 | 06/07/24 | 520.00 | 0.70 | 364.00 | REVIEW AMB BANK PRODUCTION. |
| RLW | 749 | 06/10/24 | 386.00 | 4.40 | 1,698.40 | CONTINUE TO ANALYZE AMB PRODUCTION AND PREPARE BANK RECORD INVENTORY |

**KapilaMukamal, LLP**

*Exhibit 3*

# Billing Worksheet
## Wednesday, September 18, 2024
### March 21, 2024  -  August 31, 2024

## Time & Expenses Available to be billed

14243    CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| SRK | 745 | 06/10/24 | 650.00 | 1.90 | 1,235.00 | TELEPHONE CONFERENCE WITH KEVIN MCCOY — PREP FOR CALL WITH TRUSTEE AND THEREAFTER WITH COMMITTEE COUNSEL [0.5]; TELEPHONE CONFERENCE WITH TRUSTEE GOLDBERG, COUNSEL WIRTH AND KEVIN MCCOY TEAM RE CASE STATUS ANSWER STRATEGY [0.5]; TELEPHONE CONFERENCE WITH CREDITORS COMMITTEE COUNSEL UNDERWOODS, TRUSTEE GOLDBERG, COUNSEL WIRTH AND KEVIN MCCOY TEAM [0.5]; FOLLOW UP TASKS [0.4] |
| KM | 742 | 06/10/24 | 520.00 | 0.50 | 260.00 | CONFERENCE WITH S KAPILA TO REVIEW FORENSIC INVESTIGATION. |
| KM | 742 | 06/10/24 | 520.00 | 0.50 | 260.00 | CONFERENCE WITH S KAPILA, M GOLDBERG AND S WIRTH TO REVIEW FORENSIC INVESTIGATION. |
| KM | 742 | 06/10/24 | 520.00 | 1.00 | 520.00 | CONFERENCE WITH TRUSTEE TEAM AND COMMITTEE COUNSELS TO REVIEW FORENSIC INVESTIGATION STATUS. |
| KM | 749 | 06/10/24 | 520.00 | 2.60 | 1,352.00 | REVIEW TRUST BALANCE SCHEDULES AND FOLLOW UP TRUSTEE AND COMMITTEE CONFERENCES RE: REQUESTED INFORMATION. |
| RLW | 749 | 06/11/24 | 386.00 | 0.30 | 115.80 | CONTINUE TO ANALYZE AMB PRODUCTION |
| SRK | 745 | 06/11/24 | 650.00 | 1.70 | 1,105.00 | TELEPHONE CONFERENCE WITH TRUSTEE, COUNSEL WITH, DEBTOR MANAGEMENT AND WILLIAM LONG |
| KM | 742 | 06/11/24 | 520.00 | 1.00 | 520.00 | CONFERENCE WITH COMMITTEE, TRUSTEE TEAM AND CRO. |
| KM | 749 | 06/11/24 | 520.00 | 1.40 | 728.00 | REVIEW AND ATTEND TO EMAILS RE: ACCESS TO ONLINE DEBTOR AND TRUST ACCOUNTS. |
| KM | 749 | 06/11/24 | 520.00 | 1.20 | 624.00 | REVIEW FIDELITY BANK STMTS AND UPDATED TRUST ACCOUNT LIST FOR RECORD REQUEST. |
| FDD | 749 | 06/12/24 | 332.00 | 0.40 | 132.80 | SETUP MERRILL LYNCH BROKERAGE ACCOUNT TO ACCESS TRUST DATA. |
| RLW | 749 | 06/12/24 | 386.00 | 4.40 | 1,698.40 | CONTINUE TO ANALYZE AMB PRODUCTION AND PREPARE BANK RECORD INVENTORY |
| FDD | 749 | 06/12/24 | 332.00 | 2.10 | 697.20 | UPDATE INTERIM ACCOUNTING SCHEDULES. |
| SRK | 745 | 06/12/24 | 650.00 | 2.20 | 1,430.00 | CONTINUED ANALYSIS AND ADDRESSING ISSUES OF TRUST FUNDS, BANK ACCOUNTS, AND BROKERAGE ACCOUNTS; ATTENTION TO MULTIPLE E-MAILS RE: CASE ADMIN AND INVESTIGATIONAL BANK ACCOUNTS; REVIEW E-MAILS FROM COUNSEL AND TRUSTEE RE: FTAS TURNOVER MOTION AND RE: MOTION TO ENFORCE AUTOMATIC STAY HEARING |
| KM | 749 | 06/12/24 | 520.00 | 1.60 | 832.00 | PREPARE REQUEST LISTS FOR ACCOUNTING, FINANCIAL AND CORPORATE RECORDS FOR THE DEBTOR AND TRUSTS FROM BFG AND BAM PER COUNSEL'S REQUEST. |
| KM | 749 | 06/12/24 | 520.00 | 1.20 | 624.00 | PREP OUTLINE AND STATUS FOR MOTION TO STAY HEARING. |
| RLW | 749 | 06/13/24 | 386.00 | 3.20 | 1,235.20 | CONTINUE TO ANALYZE AMB PRODUCTION AND PREPARE BANK RECORD INVENTORY AND A LIST OF TRUST ACCOUNTS AT FIDELITY |
| RLW | 749 | 06/13/24 | 386.00 | 0.40 | 154.40 | ANALYZE CAITLYN JANICKI PRODUCTION |

# Billing Worksheet
## Wednesday, September 18, 2024
## March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243    CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| SRK | 745 | 06/13/24 | 650.00 | 1.40 | 910.00 | PREPARE FOR TELEPHONE CONFERENCE WITH COUNSEL RELATING TO UPCOMING HEARING ON JUNE 14TH (0.50); TELEPHONE CONFERENCE WITH COUNSELS TO TRUSTEE GOLDBERG RE: JUNE 14TH HEARING (0.50); FOLLOW UP TASKS RE: FTAS COMPLIANCE OF TRUST IRS RULES AND CONTINUING INVESTIGATION OF BFG, BAM AND BANK ACCOUNTS (0.4) |
| KM | 742 | 06/13/24 | 520.00 | 0.50 | 260.00 | CONFERENCE WITH S KAPILA TO REVIEW AND PREP FOR HEARING ON MOTION TO STAY. |
| KM | 742 | 06/13/24 | 520.00 | 0.50 | 260.00 | CONFERENCE WITH S KAPILA AND COUNSELS TO REVIEW AND PREP FOR HEARING ON MOTION TO STAY. |
| KM | 749 | 06/13/24 | 520.00 | 1.30 | 676.00 | UPDATE OUTLINE AND PREP FOR HEARING ON MOTION TO STAY. |
| KM | 749 | 06/13/24 | 520.00 | 1.20 | 624.00 | FINALIZE BFG AND BAM REQUESTS AND PROVIDE TO COUNSEL PER REQUEST. |
| KM | 749 | 06/13/24 | 520.00 | 0.70 | 364.00 | REVIEW FIDELITY BROKERAGE RECORDS PRODUCED AND PROVIDE COUNSEL AN ADDITIONAL 317 TRUST BROKERAGE TO SUPPLEMENT SUBPOENA REQUEST. |
| KM | 742 | 06/14/24 | 520.00 | 1.20 | 624.00 | ATTEND HEARING ON STAY MOTION. |
| SRK | 745 | 06/14/24 | 650.00 | 1.40 | 910.00 | PREPARE FOR HEARING REGARDING MOTION TO STAY (0.40); ATTEND HEARING BY ZOOM (1.00) |
| KM | 749 | 06/16/24 | 520.00 | 0.50 | 260.00 | REVIEW UCC AGENDA AND PREPARE SUMMARY OUTLINE FOR S KAPILA REVIEW. |
| KM | 742 | 06/16/24 | 520.00 | 0.80 | 416.00 | CONFERENCE WITH S KAPILA, TRUSTEE AND COUNSEL TO REVIEW FORENSIC INVESTIGATION AND PREP FOR UCC MEETING. |
| SRK | 745 | 06/16/24 | 650.00 | 1.70 | 1,105.00 | REVIEW AGENDA EMAIL FROM COUNSEL MEGAN MURRAY OF CREDITORS COMMITTEE (0.10); REVIEW ANALYSIS IN PREPARATION FOR CALL WITH TRUSTEE GOLDBERG AND COUNSEL WIRTH (0.30); TELEPHONE CONFERENCE WITH TRUSTEE GOLDBERG; COUNSEL STEVEN WIRTH AND KEVIN MCCOY (1.30) |
| FDD | 749 | 06/17/24 | 332.00 | 0.40 | 132.80 | REVIEW DOCUMENTS STORED ON SHAREPOINT. |
| RLW | 749 | 06/17/24 | 386.00 | 3.70 | 1,428.20 | CONTINUE TO ANALYZE AMB PRODUCTION AND UPDATE BANK RECORD INVENTORY |
| JHN | 745 | 06/17/24 | 190.00 | 2.70 | 513.00 | ANALYZE AND PREPARE BANK INVENTORIES FOR AMB BANK ACCOUNT 0035, 2009-2024 |
| FDD | 741 | 06/17/24 | 332.00 | 1.20 | 398.40 | T/C WITH G. GENEREUX AND K. MCCOY RE: BANK RECORDS. |
| KM | 742 | 06/17/24 | 520.00 | 1.00 | 520.00 | CONFERENCE WITH S KAPILA, TRUSTEE AND HIS COUNSEL AN COMMITTEE MEMBERS AND COUNSEL. |
| KM | 742 | 06/17/24 | 520.00 | 0.50 | 260.00 | CONFERENCE WITH S KAPILA TO PREP FOR COMMITTEE MEETING. |
| KM | 749 | 06/17/24 | 520.00 | 3.30 | 1,716.00 | REVIEW AND ANALYZE MULTIPLE BANK AND BROKERAGE ACCOUNTS AND BALANCES FOR THE CURRENT TRUSTS TO RECONCILE BOOK TO BANK BALANCES. CONFERENCE WITH G GENEREUX AND F DIAZ-DRAGO RE: SAME. |
| SRK | 745 | 06/17/24 | 650.00 | 1.40 | 910.00 | REVIEW AND PREPARE FOR MEETING WITH CREDITORS COMMITTEE AND COUNSEL (0.40); ZOOM CONFERENCE WITH COUNSEL MEGAN MURRAY AND COMMITTEE OF UNSECURED CREDITORS, TRUSTEE MICHAEL GOLDBERG AND KEVIN MCCOY FOR UPDATE TO COMMITTEE (1.00) |

**KapilaMukamal, LLP**

# Billing Worksheet
## Wednesday, September 18, 2024
### March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243    CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION,
         INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| SRK | 745 | 06/17/24 | 650.00 | 0.30 | 195.00 | REVIEW E-MAILS RE: FDA'S TAX COMPLIANCE, AND PRODUCTION OF BANKING AND BROKERAGE RECORDS BY CENTER MANAGEMENT AND FOLLOW UP |
| AJB | 745 | 06/18/24 | 190.00 | 0.80 | 152.00 | RETRIEVE BROKERAGE STATEMENTS FOR FIDELITY AND MERRILL LYNCH FROM THE CSNT SHAREPOINT PLATFORM. |
| RLW | 749 | 06/18/24 | 386.00 | 0.80 | 308.80 | ANALYZE PRODUCTION VIA BILL LONG SHAREFILE |
| JHN | 745 | 06/18/24 | 190.00 | 0.50 | 95.00 | ANALYZE AND PREPARE BANK INVENTORIES FOR AMB BANK ACCOUNT 1722, JANUARY 2017-JUNE 2017 |
| JHN | 745 | 06/18/24 | 190.00 | 2.80 | 532.00 | ANALYZE AND PREPARE BANK INVENTORIES FOR AMB BANK ACCOUNT 1722, 07/17-10/20 |
| KM | 749 | 06/18/24 | 520.00 | 1.30 | 676.00 | REVIEW UPDATED TRUST BALANCES AND BROKERAGE RECORDS TO VERIFY BALANCES AS OF 5/31/2024 PER TRUSTEE REQUEST. |
| AJB | 745 | 06/18/24 | 190.00 | 1.40 | 266.00 | ORGANIZE BROKERAGE STATEMENTS BY BENEFICIARY. |
| AJB | 745 | 06/18/24 | 190.00 | 2.60 | 494.00 | REVIEW AND ANALYZE MERRILL LYNCH BROKERAGE STATEMENTS FOR MAY, AND CREATE A DATABASE OF ACCOUNT NUMBERS AND BANK BALANCES FOR BENEFICIARIES. |
| AJB | 745 | 06/18/24 | 190.00 | 3.20 | 608.00 | REVIEW AND ANALYZE FIDELITY BROKERAGE STATEMENTS FOR MAY, AND CREATE A DATABASE OF ACCOUNT NUMBERS AND BANK BALANCES FOR BENEFICIARIES. |
| JHN | 745 | 06/19/24 | 190.00 | 1.80 | 342.00 | ANALYZE AND PREPARE BANK INVENTORIES FOR AMB BANK ACCOUNT 1722, 11/20-08/22 |
| JHN | 745 | 06/19/24 | 190.00 | 1.20 | 228.00 | ANALYZE AND PREPARE BANK INVENTORIES FOR AMB BANK ACCOUNT 1722, 09/22 - 04/24 |
| JHN | 745 | 06/19/24 | 190.00 | 2.60 | 494.00 | ANALYZE AND PREPARE BANK INVENTORIES FOR AMB BANK ACCOUNT 1722, 2008 - 2016 |
| FDD | 745 | 06/19/24 | 332.00 | 1.20 | 398.40 | RECONCILE BANK BALANCES REFLECTED IN TRUST REPORTS AND PREPARE A DATABASE OF MONTH-END BANK BALANCES TO PROVIDE TO CREDITOR'S COMMITTEE. |
| JHN | 745 | 06/20/24 | 190.00 | 2.00 | 380.00 | ANALYZE AND PREPARE BANK INVENTORIES FOR AMB BANK ACCOUNT 1722, 01/09-12/16 |
| FDD | 745 | 06/20/24 | 332.00 | 1.10 | 365.20 | PREPARE DATABASE OF MONTH-END BANK BALANCES. |
| FDD | 745 | 06/20/24 | 332.00 | 1.20 | 398.40 | PREPARE DATABASE OF MONTH-END BANK BALANCES. (CONTINUED). |
| FDD | 745 | 06/21/24 | 332.00 | 3.60 | 1,195.20 | PREPARE DATABASE OF MONTH-END BANK BALANCES. (CONTINUED). |
| FDD | 745 | 06/21/24 | 332.00 | 1.90 | 630.80 | PREPARE DATABASE OF MONTH-END BANK BALANCES. (CONTINUED). |
| KM | 745 | 06/21/24 | 520.00 | 1.30 | 676.00 | REVIEW BANK AND BROKERAGE ACCOUNT STMTS AND BALANCE ANALYSIS. |
| KM | 745 | 06/22/24 | 520.00 | 2.30 | 1,196.00 | REVIEW AND ANALYZE MAY MONTHLY OPERATING REPORT AND SUPPORTING SCHEDULES AND 13-WEEK CF BUDGET. PREPARE INQUIRIES AND REVIEW RESPONSES FROM CENTER ACCOUNTANTS. |
| SRK | 745 | 06/22/24 | 650.00 | 0.30 | 195.00 | ATTENTION TO MULTIPLE E-MAILS WITH BILL LONG AND HIS TEAM RE: BUDGETS AND MORS |
| FDD | 745 | 06/24/24 | 332.00 | 1.30 | 431.60 | PREPARE A DATABASE OF TRUST BANK BALANCES TO FURTHER ANALYZE. |

**KapilaMukamal, LLP**                                                                    *Exhibit 3*

## Billing Worksheet
### Wednesday, September 18, 2024
### March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243      CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION,
            INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| FDD | 745 | 06/24/24 | 332.00 | 0.80 | 265.60 | REVIEW AND ANALYZE BANK RECORDS TO INCORPORATE INTO THE TRUST BANK BALANCE DATABASE. |
| FDD | 745 | 06/24/24 | 332.00 | 4.10 | 1,361.20 | REVIEW AND ANALYZE BANK RECORDS TO INCORPORATE INTO THE TRUST BANK BALANCE DATABASE (CONTINUED). |
| FDD | 749 | 06/25/24 | 332.00 | 0.30 | 99.60 | ATTEND TO MISSING BANK RECORD REQUEST. |
| AJB | 745 | 06/25/24 | 190.00 | 2.60 | 494.00 | REVIEW AND ANALYZE FIDELITY BROKERAGE STATEMENTS FOR MAY, AND CREATE A DATABASE OF ACCOUNT NUMBERS AND BANK BALANCES FOR BENEFICIARIES (CONTINUED). |
| SRK | 745 | 06/25/24 | 650.00 | 0.30 | 195.00 | OVERSIGHT OF ISSUES REGARDING MAY MOR AND DISCUSSIONS WITH KEVIN MCCOY |
| KM | 745 | 06/25/24 | 520.00 | 0.80 | 416.00 | REVIEW MOR AND SUPPORTING DOCUMENTS. |
| FDD | 745 | 06/25/24 | 332.00 | 1.20 | 398.40 | RECONCILE FIDELITY ACCOUNT MASTER LIST WITH STATEMENTS OBTAINED FROM THE CSNT SHAREPOINT FILE. |
| FDD | 745 | 06/25/24 | 332.00 | 0.50 | 166.00 | IDENTIFY MISSING STATEMENTS FOR FIDELITY FROM THE RECONCILIATION PROCESS.  REVIEW THE CSNT SHAREPOINT FOR THE MISSING STATEMENTS. |
| FDD | 745 | 06/25/24 | 332.00 | 0.20 | 66.40 | DRAFT TO EMAIL TO THE CSNT TEAM RE: MISSING FIDELITY STATEMENTS FOR THE MONTH OF MAY. |
| FDD | 745 | 06/25/24 | 332.00 | 1.60 | 531.20 | UPDATE BANK BALANCE DATABASE WITH MISSING STATEMENTS. |
| AJB | 745 | 06/25/24 | 190.00 | 3.40 | 646.00 | UPDATE BANK BALANCE DATABASE WITH MISSING FIDELITY BROKERAGE STATEMENTS. |
| KM | 749 | 06/26/24 | 520.00 | 5.00 | 2,600.00 | TRAVEL TO/FROM CENTER'S CORP TAMPA OFFICE. |
| KM | 749 | 06/26/24 | 520.00 | 7.00 | 3,640.00 | ON SITE AT CENTER CORP OFFICE: REVIEW TRUST BANK AND BROKERAGE ACCOUNT BALANCE RECONCILIATION AND STMTS. REVIEW PAPER RECORDS ON SITE. REVIEW AND ANALYZE 2023 TAX ACTIVITY AND TAX FORMS FOR TRUST TAX PREP. REVIEW FIDELITY ACCOUNT ISSUES AND ATTEND TO EMAILS RE: SAME. REVIEW AND RESPOND TO COUNSEL REQUESTS FOR INFORMATION. MEET WITH CENTER ACCOUNTANTS TO REVIEW TRUST ACCOUNTING, RECONCILIATIONS, BALANCES AND TAX PREP, |
| FDD | 749 | 06/26/24 | 332.00 | 5.00 | 1,660.00 | TRAVEL TO/FROM TAMPA RE: ON SITE VISIT AT THE CENTER'S CORP OFFICE. |
| FDD | 749 | 06/26/24 | 332.00 | 7.00 | 2,324.00 | MEET WITH CSNT ACCOUNTANTS TO DISCUSS TRUST ACCOUNTING, RECONCILIATION, BANK BALANCES, AND TAX PREPARATION. ADDRESS FIDELITY (BANK 02), TRULINK (BANK 97), AND RESERVE ACCOUNT (BANK 06) ISSUES. CONTINUE WITH THE RECONCILIATION PROCESS FOR THE TRUST BANK AND BROKERAGE ACCOUNT BALANCES.  REVIEW PAPER RECORDS ON SITE. |
| FDD | 745 | 06/27/24 | 332.00 | 1.40 | 464.80 | UPDATE BANK BALANCE DATABASE WITH MISSING FIDELITY. |
| AJB | 745 | 06/27/24 | 190.00 | 2.20 | 418.00 | ENTER ADDITIONAL FIDELITY BROKERAGE ACCOUNT DATA INTO A DATABASE. |
| JHN | 745 | 06/27/24 | 190.00 | 0.50 | 95.00 | ANALYZE BANK RECORDS AND SORT RECORDS CHRONOLOGICALLY TO RECORD BANK INVENTORY FOR CSNT, AMB 0177, 12/14/16 - 12/31/22 |

# Billing Worksheet
## Wednesday, September 18, 2024
## March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243    CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION,
              INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| JHN | 745 | 06/27/24 | 190.00 | 0.20 | 38.00 | ANALYZE BANK RECORDS TO RECORD BANK INVENTORY FOR CSNT, AMB 0464, 01/01/17-09/03/18 |
| FDD | 745 | 06/27/24 | 332.00 | 1.60 | 531.20 | REVIEW BANK RECONCILIATIONS FOR BANK 5 AND BANK 500. |
| FDD | 745 | 06/27/24 | 332.00 | 5.30 | 1,759.60 | PREPARE SUMMARY OF BANK BALANCES AS OF MAY 31, 2024. |
| KM | 749 | 06/27/24 | 520.00 | 1.60 | 832.00 | REVIEW CASH FLOW BUDGET AND PREPARE STATUS SUMMARY FOR TRUSTEE AND COUNSEL. |
| KM | 745 | 06/27/24 | 520.00 | 2.40 | 1,248.00 | CONTINUED TO REVIEW TRUST BALANCE SCHEDULE, SUPPORT AND RECONCILIATION THROUGH MAY 31, 2024. |
| AJB | 745 | 06/27/24 | 190.00 | 1.80 | 342.00 | COMPILE A LIST OF MISSING FIDELITY BROKERAGE STATEMENTS. |
| SRK | 745 | 06/28/24 | 650.00 | 1.30 | 845.00 | ATTEND TO ISSUES SURROUNDING RECONCILIATION OF BANK AND BROKERAGE ACCOUNTS AND TRUST ACCOUNTS (0.90); UPDATE ON SITE VISIT TO TAMPA CENTERS OFFICE WITH KM TEAM (0.40) |
| JHN | 745 | 06/28/24 | 190.00 | 1.90 | 361.00 | ANALYZE AND REVIEW BANK RECORDS FOR BANK INVENTORIES AND REORDER RECORDS IN PROPER CHRONOLOGICAL ORDER. CSNT ACCOUNTS 1013, 1226 AND 1338 |
| KM | 745 | 06/28/24 | 520.00 | 1.30 | 676.00 | REVIEW AND UPDATE 13 WEEK CF BUDGET AND PREPARE BRIEF STATUS SUMMARY FOR TRUSTEE AND COUNSEL. |
| KM | 745 | 06/28/24 | 520.00 | 2.90 | 1,508.00 | REVIEW BANK BALANCE SUMMARY AND DETAIL SCHEDULES AND SUPPORT. CONFERENCE WITH S KAPILA AND F DIAZ-DRAGO TO REVIEW SAME. |
| KM | 745 | 06/28/24 | 520.00 | 0.60 | 312.00 | REVIEW AND ANALYZE CSNT TRUSTEE FEE ADMIN CALCULATION AND SUPPORT. , |
| FDD | 745 | 06/28/24 | 332.00 | 1.50 | 498.00 | PREPARE SUMMARY OF CASH BALANCES AS OF MAY 31, 2024. |
| FDD | 745 | 06/28/24 | 332.00 | 0.60 | 199.20 | PREPARE DETAILED SCHEDULE OF ADJUSTED BANK BALANCES BY TRUST. |
| FDD | 745 | 06/28/24 | 332.00 | 3.80 | 1,261.60 | UPDATE SUMMARY OF CASH BALANCES AS OF MAY 31, 2024. PREPARE DETAILED SCHEDULE OF ADJUSTED BANK BALANCES BY TRUST (CONTINUED). |
| FDD | 745 | 06/28/24 | 332.00 | 1.30 | 431.60 | PREPARE A LIST OF ACTIVE TRUST BANK ACCOUNTS. |
| JHN | 745 | 06/28/24 | 190.00 | 1.80 | 342.00 | ANALYZE AND REVIEW BANK RECORDS FOR BANK INVENTORIES AND REORDER RECORDS IN PROPER CHRONOLOGICAL ORDER. CSNT AMB ACCOUNTS 1404, 1640 AND 1714 |
| JHN | 745 | 06/28/24 | 190.00 | 2.30 | 437.00 | ANALYZE AND REVIEW BANK RECORDS FOR BANK INVENTORIES AND REORDER RECORDS IN PROPER CHRONOLOGICAL ORDER. CSNT AMB ACCOUNTS 4196 AND 5303, 6075, 5990. |
| KM | 749 | 06/29/24 | 520.00 | 1.30 | 676.00 | PREPARE MEMO IN SUPPORT OF THE BANK BALANCE ANALYSIS SCHEDULES. |
| SRK | 745 | 06/29/24 | 650.00 | 0.60 | 390.00 | BANK ACCOUNTS RECONSOLIDATIONS AND DISCUSSION MEMORANDUM TO TRUSTEE GOLDBERG RE STATUS AND PRELIMINARY FINDINGS |

**KapilaMukamal, LLP**

Exhibit 3

# Billing Worksheet
## Wednesday, September 18, 2024
## March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243    CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION,
         INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| KM | 745 | 06/30/24 | 520.00 | 1.60 | 832.00 | REVIEW AND UPDATE MEMO ON THE BANK BALANCE ANALYSIS SCHEDULES AND ANALYZE THE TRUST DETAIL SCHEDULES FOR THE BANK TO BOOK ANALYSIS. |
| FDD | 745 | 07/01/24 | 332.00 | 1.60 | 531.20 | UPDATE BANK BALANCE ANALYSIS. |
| FDD | 741 | 07/01/24 | 332.00 | 0.60 | 199.20 | T/C WITH G. GENEREUX, L. DAVIS, AND K. MCCOY RE: TRUST ADMIN FEE CALCULATION. |
| FDD | 745 | 07/01/24 | 332.00 | 0.40 | 132.80 | UPDATE NOTES ACCOMPANYING SUMMARY OF BANK BALANCES. |
| FDD | 745 | 07/01/24 | 332.00 | 1.10 | 365.20 | REVIEW TRUST ACCOUNT BALANCE MEMO.  FINALIZE SUMMARY AND DETAIL SCHEDULES OF TRUST ACCOUNT BALANCES AS OF MAY 31, 2024. |
| JHN | 745 | 07/01/24 | 190.00 | 3.00 | 570.00 | RECONCILED BANK BALANCES FOR CSNT AMB 1640, 01/31/16 - 04/30/24. RECONCILED BANK BALANCES CSNT AMB 1404, 02/28/23 - 04/30/24 |
| KM | 745 | 07/01/24 | 520.00 | 1.40 | 728.00 | CONTINUED TO REVIEW TRUST BALANCE ANALYSIS AND PREPARE FINAL SCHEDULES AND MEMO FOR TRUSTEE AND COUNSEL. |
| KM | 745 | 07/01/24 | 520.00 | 2.30 | 1,196.00 | REVIEW CSNT TRUSTEE FEE CALCULATIONS AND TRUSTS. CONFERENCE WITH CENTER STAFF AND ATTEND TO MULTIPLE EMAILS AND REVIEW SUPPORT RE: SAME. |
| SRK | 745 | 07/01/24 | 650.00 | 0.70 | 455.00 | BANK RECONCILIATION SUMMARY, COMPROMISED AND UNCOMPROMISED ACCOUNTS - FINALIZED MEMORANDUM (0.3); OVERSIGHT OF SUMMARY OF CASH DISBURSEMENTS BY CATEGORY AND FOLLOW UP WITH KM TEAM (0.4) |
| AJB | 745 | 07/02/24 | 190.00 | 2.40 | 456.00 | EXPORT JUNE BROKERAGE STATEMENTS FOR VARIOUS FINANCIAL INSTITUTIONS FROM THE CSNT SHAREPOINT PLATFORM. |
| FDD | 745 | 07/02/24 | 332.00 | 0.20 | 66.40 | ANALYZE CSNT OPERATING ACCOUNT (BANK 01) AND EXTRACT DATA FOR CONVERSION. |
| RLW | 749 | 07/02/24 | 386.00 | 0.60 | 231.60 | CONTINUE TO ANALYZE TRUST ACCOUNTS |
| AJB | 745 | 07/02/24 | 190.00 | 3.00 | 570.00 | REVIEW AND ANALYZE MONTHLY BANK STATEMENTS FOR RECONSTRUCTION ANALYSIS. |
| KM | 745 | 07/02/24 | 520.00 | 0.70 | 364.00 | REVIEW POOLED AND COMMINGLED BANK ACCOUNTS AND TC WITH J DICKS (COUNSEL) RE: AFFIDAVIT FOR SAME. |
| AJB | 745 | 07/02/24 | 190.00 | 2.60 | 494.00 | ORGANIZE JUNE BROKERAGE STATEMENTS AND IDENTIFY MISSING STATEMENTS TO REQUEST FROM CSNT. |
| AJB | 745 | 07/03/24 | 190.00 | 1.20 | 228.00 | VERIFY FIDELITY AND MERRILL LYNCH JUNE BROKERAGE STATEMENTS FOR COMPLETENESS. |
| AJB | 745 | 07/03/24 | 190.00 | 2.00 | 380.00 | CREATE BANK STATEMENTS INVENTORY |
| RLW | 745 | 07/03/24 | 386.00 | 0.30 | 115.80 | REVIEW CLASS ACTION AFFIDAVIT |
| KM | 749 | 07/03/24 | 520.00 | 2.30 | 1,196.00 | PREPARE AFFIDAVIT RE: COMMINGLED TRUST FUNDS FOR STAY MOTION RE: CLASS ACTION. |
| SRK | 745 | 07/03/24 | 650.00 | 0.30 | 195.00 | OVERSIGHT OF KEVIN MCCOY'S AFFIDAVIT |
| FDD | 745 | 07/03/24 | 332.00 | 0.60 | 199.20 | REVIEW BROKERAGE STATEMENT FOR INDIVIDUAL TRUST FOR FURTHER ANALYSIS. |

# Billing Worksheet
## Wednesday, September 18, 2024
## March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243    CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| AJB | 745 | 07/03/24 | 190.00 | 3.40 | 646.00 | PREPARE A DATABASE OF FIDELITY AND MERRILL LYNCH ACCOUNTS THAT INCLUDES NAME OF ACCOUNT HOLDERS, ACCOUNT NUMBERS, AND MONTH-END BALANCES FOR FURTHER ANALYSIS. |
| AJB | 745 | 07/03/24 | 190.00 | 1.40 | 266.00 | UPDATE FIDELITY AND MERRILL LYNCH DATABASE WITH MISSING BROKERAGE STATEMENTS. |
| KM | 745 | 07/08/24 | 520.00 | 1.60 | 832.00 | REVIEW AND ANALYZE CSNT TRUSTEE FEE ADMIN CALCULATIONS. |
| KM | 745 | 07/08/24 | 520.00 | 0.60 | 312.00 | REVIEW AND ATTEND TO EMAILS RE: CRITICAL EXPENSES AND $30,000 MONTHLY BUDGET. |
| AJB | 745 | 07/09/24 | 190.00 | 1.50 | 285.00 | REVISE BANK RECORDS INVENTORY, VERIFY WHICH DOCUMENTS ARE MISSING FROM EACH BENEFICIARY BY MONTH AND YEAR |
| AJB | 745 | 07/09/24 | 190.00 | 2.50 | 475.00 | CREATE BANK RECONSTRUCTION OF ALL KALVYN HOPKINS BANK RECORDS 2021-2024 |
| AJB | 745 | 07/09/24 | 190.00 | 2.50 | 475.00 | CREATE BANK RECONSTRUCTION OF SYDNI BRIGGS BANK RECORDS 2018-2021 |
| AJB | 745 | 07/09/24 | 190.00 | 1.50 | 285.00 | CREATE BANK RECONSTRUCTION OF ALL KALVYN HOPKINS BANK RECORDS 2022-2024 |
| SRK | 745 | 07/09/24 | 650.00 | 0.30 | 195.00 | CASE OVERSIGHT OF EMAILS RE GIOVANNI AND BANK ACCOUNTS RECONCILIATION'S |
| AJB | 745 | 07/10/24 | 190.00 | 3.70 | 703.00 | CREATE BANK RECONSTRUCTION OF ALL KALVYN HOPKINS BANK RECORDS 2022-2024 |
| AJB | 745 | 07/10/24 | 190.00 | 4.30 | 817.00 | CREATE BANK RECONSTRUCTION OF ALL ARNE SOLHEIM BANK RECORDS 2022-2024 |
| RLW | 745 | 07/10/24 | 386.00 | 1.40 | 540.40 | CONTINUE TO ANALYZE TRUST FIDELITY STATEMENTS |
| AAS | 745 | 07/10/24 | 190.00 | 1.80 | 342.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND EXTRACT BANK STATEMENTS PERTAINING TO XZAVIER BRYANT, NATHANIEL PACHECO, KAYLIE CLARK, CHASE MCMINN FOR FURTHER ANALYSIS |
| AAS | 745 | 07/10/24 | 190.00 | 2.40 | 456.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND EXTRACT BANK STATEMENTS PERTAINING TO JOANNE STOEHR, DOUGLAS WILEY, NOLAN ALCANTARO, STEELE MCLAREN, GABRIEL WARD FOR FURTHER ANALYSIS |
| AAS | 745 | 07/10/24 | 190.00 | 0.50 | 95.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND EXTRACT BANK STATEMENTS PERTAINING TO KINGSTON PIERCE, TIMOTHY TREAKLE, FOR FURTHER ANALYSIS |
| AAS | 745 | 07/10/24 | 190.00 | 0.80 | 152.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND EXTRACT BANK STATEMENTS PERTAINING TO VIOLET KOTVASZ, TREMONTE TATUM, LENNOX WILES FOR FURTHER ANALYSIS |
| KM | 745 | 07/10/24 | 520.00 | 1.20 | 624.00 | REVIEW CPT MGMT AGMT AND CASH FLOW BUDGET. |
| KM | 749 | 07/10/24 | 520.00 | 0.60 | 312.00 | REVIEW AND FINALIZE DECLARATION RE: CLASS ACTION. |
| AJB | 745 | 07/11/24 | 190.00 | 7.40 | 1,406.00 | CREATE BANK RECONSTRUCTION OF ALL ARNE SOLHEIM BANK RECORDS 2019-2024 |
| AJB | 745 | 07/11/24 | 190.00 | 0.60 | 114.00 | CREATE BANK RECONSTRUCTION OF ALL MICHAEL WILLIAMS BANK RECORDS 2012-2024 |

**KapilaMukamal, LLP**                                                                        *Exhibit 3*

# Billing Worksheet
## Wednesday, September 18, 2024
## March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243        CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION,
             INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| AAS | 745 | 07/11/24 | 190.00 | 2.80 | 532.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND EXTRACT BANK STATEMENTS PERTAINING TO NA'VONTRE JONES, JARETH FOSTER, KEVIN MORAHAN, JUWAN GARY, KYLA DITGES, SOPHIA MAUTZ  FOR FURTHER ANALYSIS |
| AAS | 745 | 07/11/24 | 190.00 | 1.30 | 247.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND EXTRACT BANK STATEMENTS PERTAINING TO JAKE BELLAH, RONALD ROBERTS, BREANNA DIAZ FOR FURTHER ANALYSIS |
| AAS | 745 | 07/11/24 | 190.00 | 3.90 | 741.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND CREATE A BANK RECONSTRUCTION FROM BANK STATEMENTS PERTAINING TO STEELE MCLAREN FROM MARCH 2022 TO FEBRUARY 2023 |
| RLW | 745 | 07/11/24 | 386.00 | 1.70 | 656.20 | CONTINUE TO RECONCILE TRANSFERS FROM CSNT TO BFG |
| KM | 742 | 07/11/24 | 520.00 | 2.20 | 1,144.00 | PREP FOR (1) AND ATTEND CONFERENCE (1.2) WITH TRUSTEE, SEC, FBI, USDOJ AND OIG RE: CASE STATUS. |
| KM | 749 | 07/11/24 | 520.00 | 1.30 | 676.00 | REVIEW STATUS OF FIDELITY ACCESS AND STATUS OF PENDING TRUST ACCOUNT TRANSFERS FROM FIDELITY TO MERRILL. ATTEND TO EMAILS WITH CENTER STAFF AND COUNSEL RE: SAME. |
| AAS | 745 | 07/12/24 | 190.00 | 2.60 | 494.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND CREATE A BANK RECONSTRUCTION FROM BANK STATEMENTS PERTAINING TO STEELE MCLAREN FROM FEBRUARY 2023 TO APRIL 2024 |
| AAS | 745 | 07/12/24 | 190.00 | 0.70 | 133.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND CREATE A BANK RECONSTRUCTION FROM BANK STATEMENTS PERTAINING TO TIMOTHY TREAKLE FROM OCTOBER 2021 TO JANUARY 2023 |
| AJB | 745 | 07/12/24 | 190.00 | 5.70 | 1,083.00 | CREATE BANK RECONSTRUCTION OF ALL MICHAEL WILLIAMS BANK RECORDS 2021-2024 |
| AJB | 745 | 07/12/24 | 190.00 | 2.30 | 437.00 | INPUT NAME, BANK, ACCOUNT NUMBER, & AS OF DATE INTO SPREADSHEET FOR 300 INDIVIDUALS (JUNE 2024) |
| KM | 749 | 07/12/24 | 520.00 | 3.40 | 1,768.00 | REVIEW 13 WEEK BUDGET, CSNT ADMIN FEE CALCULATION AND CPT MGMT AGMT. PREPARE SUMMARY OF FINDINGS FOR TRUSTEE AND COUNSEL RE: ADMIN FEE AUTH, CASH BURN RATE OF DEBTOR FUNDS, AND IMPACT TO BUDGET FROM CPT MGMT AGMT FOR DISCUSSION. |
| FDD | 745 | 07/12/24 | 332.00 | 0.30 | 99.60 | ANALYZE BANK RECORDS FOR JUNE 2024 AND PREPARE DATABASE OF BANK BALANCES. |
| RLW | 745 | 07/15/24 | 386.00 | 0.20 | 77.20 | CONTINUE TO ANALYZE BENEFICIARY FIDELITY ACCOUNTS |
| AAS | 745 | 07/15/24 | 190.00 | 2.70 | 513.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND CREATE A BANK RECONSTRUCTION FROM BANK STATEMENTS PERTAINING TO TIMOTHY TREAKLE FROM JANUARY 2023 TO MAY 2024 |
| AAS | 745 | 07/15/24 | 190.00 | 1.50 | 285.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND CREATE A BANK RECONSTRUCTION FROM BANK STATEMENTS PERTAINING TO KYLA DIGTES FROM AUGUST 2021 TO MARCH 2023 |

**KapilaMukamal, LLP**

*Exhibit 3*

## Billing Worksheet
Wednesday, September 18, 2024

March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243    CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| AAS | 745 | 07/15/24 | 190.00 | 1.30 | 247.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND CREATE A BANK RECONSTRUCTION FROM BANK STATEMENTS PERTAINING TO KYLA DIGTES FROM APRIL 2023 TO MAY 2024 |
| AAS | 745 | 07/15/24 | 190.00 | 2.50 | 475.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND EXTRACT BANK STATEMENTS PERTAINING TO PAMELIA GAVIN, LISA BENTON, DEARRIN WILSON AND JIMMIE CRIM FOR FURTHER ANALYSIS |
| AAS | 745 | 07/16/24 | 190.00 | 2.80 | 532.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND EXTRACT BANK STATEMENTS PERTAINING TO ALLYSON REDNOUR, ERIN CARLEY, WILLOW LEADER, BOBBY WILSON, ANIRIAH CLARKE, RONALD EDWARD ROBERTS FOR FURTHER ANALYSIS |
| AAS | 745 | 07/16/24 | 190.00 | 1.70 | 323.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND EXTRACT BANK STATEMENTS PERTAINING TO SHERRY MOSS, GRACE BARGAS, ASHER MCELFRESH, CRYSTAL SHAHAN, ANDREW LEDGERWOOD, ALEXIA MILLER, XAVIAN RAMIREZ, CHRISTIAN RIVAS, BAILEY NEGRON, ANA JOSELYN MARTINEZ FOR FURTHER ANALYSIS |
| AAS | 745 | 07/16/24 | 190.00 | 1.50 | 285.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND EXTRACT BANK STATEMENTS PERTAINING TO ANTHONY HAZARD, FRANCIS MCGUIRE, SUSAN MARTENIS, LOUISE PINO, MASON MIKESKA FOR FURTHER ANALYSIS |
| AAS | 745 | 07/16/24 | 190.00 | 1.30 | 247.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND CREATE A BANK RECONSTRUCTION FROM BANK STATEMENTS PERTAINING TO LISA BENTON FROM JUNE 2021 TO MAY 2024 |
| AAS | 745 | 07/16/24 | 190.00 | 0.70 | 133.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND CREATE A BANK RECONSTRUCTION FROM BANK STATEMENTS PERTAINING TO ERIN CARLEY FROM MARCH 2022 TO JANUARY 2023 |
| AAS | 745 | 07/17/24 | 190.00 | 3.00 | 570.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND CREATE A BANK RECONSTRUCTION FROM BANK STATEMENTS PERTAINING TO ERIN CARLEY FROM FEBRUARY 2023 TO MAY 2024 |
| AAS | 745 | 07/17/24 | 190.00 | 1.70 | 323.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND CREATE A BANK RECONSTRUCTION FROM BANK STATEMENTS PERTAINING TO ANDREW LEDGERWOOD FROM JANUARY 2022 TO MARCH 2023 |
| AAS | 745 | 07/17/24 | 190.00 | 2.10 | 399.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND CREATE A BANK RECONSTRUCTION FROM BANK STATEMENTS PERTAINING TO ANDREW LEDGERWOOD FROM MARCH APRIL 2023 TO MAY 2024 |
| KM | 749 | 07/17/24 | 520.00 | 0.60 | 312.00 | REVIEW AND ATTEND TO EMAILS RE: COMMITTEE REQUESTS. |
| KM | 749 | 07/17/24 | 520.00 | 0.60 | 312.00 | REVIEW REQUEST AND FINANCIAL STMTS RE: E&O RENEWAL. |
| KM | 749 | 07/17/24 | 520.00 | 1.20 | 624.00 | REVIEW CPT MGMT AGMT REDLINES AND BUDGET. |
| FDD | 745 | 07/18/24 | 332.00 | 0.40 | 132.80 | PREPARE A DATABASE OF JUNE BANK BALANCES FOR FURTHER ANALYSIS. |
| FDD | 749 | 07/18/24 | 332.00 | 1.30 | 431.60 | PREPARE PRODUCTION OF MAY BANK RECORDS FOR COMMITTEE. |

**KapilaMukamal, LLP**    *Exhibit 3*

# Billing Worksheet
## Wednesday, September 18, 2024
## March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243    CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| AJB | 745 | 07/18/24 | 190.00 | 3.10 | 589.00 | INPUT BANK DATA INTO SPREADSHEET FOR 300 INDIVIDUALS (JUNE 2024) |
| RLW | 745 | 07/18/24 | 386.00 | 0.70 | 270.20 | ANALYZE POOLED ACCOUNT BANK ACCOUNTS |
| KM | 749 | 07/18/24 | 520.00 | 1.60 | 832.00 | REVIEW 13 WEEK BUDGET, CSNT ADMIN FEES CALCULATIONS AND IMPACT FROM CPT MGMT AGMT. |
| AAS | 745 | 07/18/24 | 190.00 | 2.70 | 513.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND CREATE A BANK RECONSTRUCTION FROM BANK STATEMENTS PERTAINING TO ALLYSON REDNOUR FROM MARCH 2022 TO JANUARY 2024 |
| AAS | 745 | 07/18/24 | 190.00 | 0.40 | 76.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND CREATE A BANK RECONSTRUCTION FROM BANK STATEMENTS PERTAINING TO ALLYSON REDNOUR FROM JANUARY 2024 TO MAY 2024 |
| AAS | 745 | 07/18/24 | 190.00 | 3.10 | 589.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND CREATE A BANK RECONSTRUCTION FROM BANK STATEMENTS PERTAINING TO CHRISTIAN RIVAS FROM JUNE 2021 TO JANUARY 2024 |
| AAS | 745 | 07/18/24 | 190.00 | 0.50 | 95.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND CREATE A BANK RECONSTRUCTION FROM BANK STATEMENTS PERTAINING TO CHRISTIAN RIVAS FROM JANUARY 2024 TO MAY 2024 |
| AAS | 745 | 07/18/24 | 190.00 | 1.90 | 361.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND CREATE A BANK RECONSTRUCTION FROM BANK STATEMENTS PERTAINING TO ALEXIA MILLER FROM JUNE 2022 TO MARCH 2023 |
| FDD | 745 | 07/18/24 | 332.00 | 1.60 | 531.20 | PREPARE A DATABASE OF BANK BALANCES FOR THE MONTH OF JUNE. |
| AAS | 745 | 07/19/24 | 190.00 | 1.60 | 304.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND CREATE A BANK RECONSTRUCTION FROM BANK STATEMENTS PERTAINING TO ALEXIA MILLER FROM MARCH 2023 TO MAY 2024 |
| AAS | 745 | 07/19/24 | 190.00 | 2.80 | 532.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND CREATE A BANK RECONSTRUCTION FROM BANK STATEMENTS PERTAINING TO JIMMIE CRIM FROM JUNE 2021 TO MAY 2024 |
| RLW | 745 | 07/19/24 | 386.00 | 2.10 | 810.60 | PREPARE RECONSTRUCTION OF TRUST 21-12066 FIDELITY ACCOUNT AND RECONCILE TO TRUST LEDGERS |
| RLW | 745 | 07/19/24 | 386.00 | 1.30 | 501.80 | CONTINUE TO ANALYZE TRUST GENERAL LEDGERS |
| AJB | 745 | 07/19/24 | 190.00 | 1.90 | 361.00 | REVISE AND REFORMAT BANK RECONSTRUCTION OF KALVYN HOPKINS 2021-2024 |
| AJB | 745 | 07/19/24 | 190.00 | 1.70 | 323.00 | REVISE AND REFORMAT BANK RECONSTRUCTION OF NATHAN OLSON 2022-2024 |
| AJB | 745 | 07/19/24 | 190.00 | 1.40 | 266.00 | REVISE AND REFORMAT BANK RECONSTRUCTION OF ARNE SOLHEIM 2022-2024 |
| AJB | 745 | 07/19/24 | 190.00 | 1.60 | 304.00 | REVISE AND REFORMAT BANK RECONSTRUCTION OF KINLEY VICKERS 2019-2024 |
| AJB | 745 | 07/19/24 | 190.00 | 1.40 | 266.00 | REVISE AND REFORMAT BANK RECONSTRUCTION OF MICHAEL WILLIAMS 2021-2024 |
| KM | 749 | 07/19/24 | 520.00 | 0.60 | 312.00 | REVIEW KEYBANK POOLED TRUST ACCOUNTS RE: COUNSEL REQUEST. |
| AJB | 745 | 07/22/24 | 190.00 | 4.50 | 855.00 | REVISE AND REFORMAT STATEMENTS OF BENEFICIARIES, ADD PIVOT TABLES |

# Billing Worksheet
## Wednesday, September 18, 2024
## March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243    CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| RLW | 745 | 07/22/24 | 386.00 | 0.30 | 115.80 | ANALYZE BAM FIDELITY ACCOUNTS |
| RLW | 745 | 07/22/24 | 386.00 | 1.20 | 463.20 | REVIEW BANK RECONSTRUCTION OF BANK 02 FIDELITY ACCOUNTS |
| RLW | 741 | 07/22/24 | 386.00 | 0.70 | 270.20 | TC WITH GLENN GENERUEX AND LAURA DAVIS |
| AJB | 745 | 07/22/24 | 190.00 | 3.50 | 665.00 | RECONSTRUCT TRUST LEDGERS FOR BENEFICIARIES |
| KM | 742 | 07/22/24 | 520.00 | 1.00 | 520.00 | CONFERENCE WITH TTE, COUNSEL AND CPT TEAM TO REVIEW CPT MGMT AGMT AND ASSET TRNF AGMT. |
| KM | 749 | 07/22/24 | 520.00 | 0.60 | 312.00 | REVIEW CPT REDLINE CPT MGMT AGMT AND PRE FOR CONFERENCE. |
| KM | 742 | 07/22/24 | 520.00 | 0.60 | 312.00 | CONFERENCE WITH CENTER STAFF AND R WEISS RE: TRUST LEDGERS, POOLED ACCOUNTS AND STATUS UPDATE. |
| AAS | 745 | 07/22/24 | 190.00 | 2.40 | 456.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND CREATE A BANK RECONSTRUCTION FROM BANK STATEMENTS PERTAINING TO PAMELIA GAVIN FROM JUNE 2021 TO MAY 2024 |
| AAS | 745 | 07/22/24 | 190.00 | 2.00 | 380.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND CREATE A BANK RECONSTRUCTION FROM BANK STATEMENTS PERTAINING TO BREANNE DIAZ FROM JUNE 2021 TO MAY 2024 |
| RLW | 745 | 07/23/24 | 386.00 | 0.70 | 270.20 | REVIEW TRUST RECONSTRUCTIONS |
| AJB | 745 | 07/23/24 | 190.00 | 2.60 | 494.00 | CREATE ARNE SOLHEIM TRUST RECONSTRUCTION 2022-2024 |
| AJB | 745 | 07/23/24 | 190.00 | 1.50 | 285.00 | CREATE KALVYN HOPKINS TRUST RECONSTRUCTION 2021-2024 |
| AJB | 745 | 07/23/24 | 190.00 | 1.20 | 228.00 | CREATE MICHAEL WILLIAMS TRUST RECONSTRUCTION 2021-2024 |
| AJB | 745 | 07/23/24 | 190.00 | 1.30 | 247.00 | CREATE KINLEY VICKERS TRUST RECONSTRUCTION 2019-2024 |
| AJB | 745 | 07/23/24 | 190.00 | 1.40 | 266.00 | CREATE NATHAN OLSON TRUST RECONSTRUCTION 2021-2024 |
| FDD | 745 | 07/23/24 | 332.00 | 4.40 | 1,460.80 | REVIEW AND ANALYZE BANK RECORDS FOR VARIOUS TRUSTS AND INCORPORATE DATA INTO A DATABASE FOR FURTHER ANALYSIS. |
| FDD | 745 | 07/23/24 | 332.00 | 2.10 | 697.20 | RECONCILE JUNE BANK DATA TO MAY BANK DATA TO ENSURE COMPLETENESS. |
| KM | 745 | 07/23/24 | 520.00 | 0.70 | 364.00 | REVIEW CSNT TRUSTEE ADMIN FEE CALCULATIONS. |
| KM | 749 | 07/23/24 | 520.00 | 1.30 | 676.00 | REVIEW BANK STATEMENTS AND BANK BALANCE ANALYSIS AS OF JUNE 30, 2024. |
| FDD | 745 | 07/24/24 | 332.00 | 0.30 | 99.60 | REVIEW AND ANALYZE BANK RECORDS FOR VARIOUS TRUSTS AND INCORPORATE DATA INTO A DATABASE FOR FURTHER ANALYSIS (CONTINUED). |
| FDD | 745 | 07/24/24 | 332.00 | 0.60 | 199.20 | REVIEW JUNE BANK BALANCE DATABASE. |
| KM | 749 | 07/24/24 | 520.00 | 1.20 | 624.00 | REVIEW PRODUCTION REQUEST FROM COUNSEL RE: FRASURE TRUST AND ATTEND TO EMAILS RE: SAME. |
| FDD | 745 | 07/24/24 | 332.00 | 1.80 | 597.60 | UPDATE JUNE BANK BALANCE DATABASE WITH ADDITIONAL DOCUMENTS PROVIDED BY THE CSNT. |
| RLW | 749 | 07/25/24 | 386.00 | 2.70 | 1,042.20 | ANALYZE BAM PRODUCTION ON AKERMAN RELATIVITY |
| RLW | 745 | 07/25/24 | 386.00 | 0.90 | 347.40 | CONTINUE TO ANALYZE BAM PRODUCTION OF FIDELITY BANK STATEMENTS |

# Billing Worksheet
## Wednesday, September 18, 2024
## March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243    CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| AAS | 745 | 07/25/24 | 190.00 | 1.90 | 361.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND CREATE A BANK RECONSTRUCTION FROM BANK STATEMENTS PERTAINING TO NOLAN ALCANTARO FROM JUNE 2021 TO MAY 2024 |
| AAS | 745 | 07/25/24 | 190.00 | 2.00 | 380.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND CREATE A BANK RECONSTRUCTION FROM BANK STATEMENTS PERTAINING TO CHASE MCMINN FROM JUNE 2021 TO MAY 2024 |
| AAS | 745 | 07/25/24 | 190.00 | 1.90 | 361.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND CREATE A BANK RECONSTRUCTION FROM BANK STATEMENTS PERTAINING TO JOANNE STOEHR FROM JUNE 2021 TO MAY 2024 |
| KM | 745 | 07/25/24 | 520.00 | 0.80 | 416.00 | REVIEW 13-WEEK BUDGET AND PREPARE FOR TRUSTEE AND COUNSEL REVIEW |
| KM | 749 | 07/25/24 | 520.00 | 2.30 | 1,196.00 | REVIEW BOSTON ASSET MGMT RECORD PRODUCTION THAT INCLUDED OVER 32,000 BROKERAGE ACCT STMTS AND OTHER RECORDS. . |
| AAS | 745 | 07/26/24 | 190.00 | 1.80 | 342.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND CREATE A BANK RECONSTRUCTION FROM BANK STATEMENTS PERTAINING TO GABRIEL WARD FROM JUNE 2021 TO MAY 2024 |
| AAS | 745 | 07/26/24 | 190.00 | 2.00 | 380.00 | REVIEW FINANCIAL FILES ON SHAREPOINT AND CREATE A BANK RECONSTRUCTION FROM BANK STATEMENTS PERTAINING TO KINGSTON PIERCE FROM JUNE 2021 TO MAY 2024 |
| RLW | 745 | 07/26/24 | 386.00 | 0.40 | 154.40 | CONTINUE TO ANALYZE BAM PRODUCTION |
| AJB | 745 | 07/26/24 | 190.00 | 1.30 | 247.00 | CREATE STEELE MCLAREN TRUST RECONSTRUCTION 2022-2024 |
| AJB | 745 | 07/26/24 | 190.00 | 1.50 | 285.00 | CREATE TIMOTHY TREAKLE TRUST RECONSTRUCTION 2021-2024 |
| AJB | 745 | 07/26/24 | 190.00 | 1.10 | 209.00 | CREATE JARETH FOSTER TRUST RECONSTRUCTION 2022-2024 |
| AJB | 745 | 07/26/24 | 190.00 | 1.20 | 228.00 | CREATE KYLA DIGTES TRUST RECONSTRUCTION 2021-2024 |
| KM | 749 | 07/26/24 | 520.00 | 1.80 | 936.00 | CONTINUED TO REVIEW BAM PRODUCTION AND PREPARE SUMMARY OF FINDINGS FOR COUNSEL. |
| KM | 749 | 07/26/24 | 520.00 | 1.30 | 676.00 | PREPARE INTERNAL STATUS UPDATE FOR FORENSIC ANALYSIS, TRUST TAX RETURN PREP AND TRANSITION TO CPT. |
| SRK | 745 | 07/26/24 | 650.00 | 0.60 | 390.00 | OVERSIGHT AND TASKS STATUS |
| AJB | 745 | 07/29/24 | 190.00 | 2.00 | 380.00 | CREATE LISA BENTON TRUST RECONSTRUCTION 2022-2024 |
| RLW | 745 | 07/29/24 | 386.00 | 3.10 | 1,196.60 | CONTINUE TO PREPARE BANK RECONSTRUCTION OF AMB 1640 |
| RLW | 749 | 07/29/24 | 386.00 | 0.60 | 231.60 | CONTINUE TO ANALYZE BAM PRODUCTION |
| KM | 742 | 07/29/24 | 520.00 | 0.70 | 364.00 | CONFERENCE WITH M GOLDBERG, E PETERSON AND B WALRATH RE: BAM PRODUCTION. |
| RLW | 745 | 07/30/24 | 386.00 | 2.10 | 810.60 | CONTINUE TO PREPARE RECONSTRUCTION OF CSNT FIDELITY 2207 |
| AJB | 745 | 07/30/24 | 190.00 | 1.60 | 304.00 | CREATE ERIN CARLEY TRUST RECONSTRUCTION 2022-2024 |

**KapilaMukamal, LLP**

*Exhibit 3*

## Billing Worksheet
### Wednesday, September 18, 2024
### March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243    CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| AJB | 745 | 07/30/24 | 190.00 | 1.90 | 361.00 | CREATE ANDREW LEDGERWOOD TRUST RECONSTRUCTION 2022-2024 |
| FDD | 745 | 07/30/24 | 332.00 | 0.30 | 99.60 | PREPARE BANK BALANCE DATABASE FOR JUNE. |
| KM | 749 | 07/30/24 | 520.00 | 1.70 | 884.00 | REVIEW BAM QUICKBOOKS FILES AND ATTEND TO EMAILS RE: PRODUCTION OF RECORDS. |
| RLW | 749 | 07/31/24 | 386.00 | 1.60 | 617.60 | ANALYZE SUPPLEMENTAL BAM PRODUCTION |
| AJB | 745 | 08/01/24 | 190.00 | 1.60 | 304.00 | REVISE AND REFORMAT RECONSTRUCTION OF STEELE MCLAREN 2022-2024, ADD PIVOT TABLE |
| AJB | 745 | 08/01/24 | 190.00 | 1.30 | 247.00 | REVISE AND REFORMAT RECONSTRUCTION OF TIMOTHY TREAKLE 2021-2024, ADD PIVOT TABLE |
| AJB | 745 | 08/01/24 | 190.00 | 1.10 | 209.00 | REVISE AND REFORMAT RECONSTRUCTION OF JARETH FOSTER 2022-2024, ADD PIVOT TABLE |
| AJB | 745 | 08/01/24 | 190.00 | 1.40 | 266.00 | REVISE AND REFORMAT RECONSTRUCTION OF KYLA DITGES 2021-2024, ADD PIVOT TABLE |
| AJB | 745 | 08/01/24 | 190.00 | 1.40 | 266.00 | REVISE AND REFORMAT RECONSTRUCTION OF LISA BENTON 2021-2024, ADD PIVOT TABLE |
| AJB | 745 | 08/01/24 | 190.00 | 1.20 | 228.00 | REVISE AND REFORMAT RECONSTRUCTION OF ERIN CARLEY 2022-2024, ADD PIVOT TABLE |
| RLW | 749 | 08/01/24 | 386.00 | 0.80 | 308.80 | CONTINUE TO ANALYZE BAM PRODUCTION |
| RLW | 749 | 08/01/24 | 386.00 | 1.60 | 617.60 | CONTINUE TO ANALYZE CORPORATE GENERAL LEDGERS |
| KM | 749 | 08/01/24 | 520.00 | 0.80 | 416.00 | REVIEW AND ATTEND TO EMAILS RE: CPT MGMT AGMT AND TRANSITION. |
| KM | 745 | 08/01/24 | 520.00 | 0.60 | 312.00 | REVIEW 13-WEEK BUDGET. |
| KM | 745 | 08/01/24 | 520.00 | 1.30 | 676.00 | REVIEW BANK/BROKERAGE ACCOUNT BALANCE ANALYSIS AS OF JUNE 30, 2024. |
| FDD | 745 | 08/01/24 | 332.00 | 3.20 | 1,062.40 | FINALIZE JUNE BANK BALANCE ANALYSIS. |
| SRK | 745 | 08/01/24 | 650.00 | 0.50 | 325.00 | REVIEW AND CONSIDER E-MAIL FROM COUNSEL STEVEN WIRTH RE: TRANSFER OF ACCOUNTS TO AGENT AND RECONCILIATION OF BALANCES; DISCUSS WITH KEVIN MCCOY |
| RLW | 745 | 08/02/24 | 386.00 | 0.90 | 347.40 | CONTINUE TO RECONCILE TRUST LEDGERS TO FIDELITY BANK STATEMENTS |
| AJB | 745 | 08/02/24 | 190.00 | 2.90 | 551.00 | REVISE AND REFORMAT RECONSTRUCTION OF ANDREW LEDGERWOOD 2022-2024, ADD PIVOT TABLE |
| AJB | 745 | 08/02/24 | 190.00 | 2.00 | 380.00 | REVISE AND REFORMAT RECONSTRUCTION OF ALEXIA MILLER 2021-2024, ADD PIVOT TABLE |
| SRK | 745 | 08/02/24 | 650.00 | 0.30 | 195.00 | CONTINUE DRAFTING RESPONSE TO COUNSELS REQUEST RE: OPT-OUT BENEFICIARIES ISSUES ON TRANSFERS |
| SRK | 745 | 08/02/24 | 650.00 | 0.30 | 195.00 | REVIEW DRAFT OF RESPONSE RE: BANK ACCOUNTS FOR TRANSMISSION TO TRUSTEES COUNSEL |
| KM | 745 | 08/02/24 | 520.00 | 1.30 | 676.00 | REVIEW BANK / BROKERAGE BALANCES AS OF JUNE 30, 2024. |
| KM | 749 | 08/02/24 | 520.00 | 0.60 | 312.00 | REVIEW AND RESPOND TO COUNSEL INQUIRES RE: TRUST LEDGERS AND CPT TRANSITION. |
| KM | 745 | 08/02/24 | 520.00 | 0.60 | 312.00 | REVIEW 13 WEEK BUDGET AND SEND TO TRUSTEE AND COUNSEL FOR REVIEW. |
| KM | 749 | 08/02/24 | 520.00 | 1.40 | 728.00 | REVIEW BAM PRODUCTION AND PREPARE SUMMARY FOR BAM COUNSEL OF MISSING INFORMATION AND REQUESTS. |

**KapilaMukamal, LLP**

*Exhibit 3*

# Billing Worksheet
## Wednesday, September 18, 2024
## March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243      CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| FDD | 741 | 08/05/24 | 332.00 | 0.60 | 199.20 | T/C WITH CENTER TEAM RE: JUNE BANK BALANCE ANALYSIS. |
| KM | 742 | 08/05/24 | 520.00 | 0.50 | 260.00 | CONFERENCE WITH CENTER STAFF RE: BANK  AND BROKERAGE ACCOUNT BALANCES AS OF 6/30/2024. |
| KM | 745 | 08/05/24 | 520.00 | 1.20 | 624.00 | REVIEW AND ANALYZE BANK AND BROKERAGE ACCOUNT BALANCES AS OF 6/30/2024 |
| RLW | 745 | 08/06/24 | 386.00 | 1.20 | 463.20 | CONTINUE TO PREPARE RECONSTRUCTION OF 21-12066 TRUST AND RECONCILE BANK TRANSACTIONS TO LEDGER TRANSACTIONS |
| KM | 749 | 08/06/24 | 520.00 | 1.40 | 728.00 | REVIEW BANK RECONSTRUCTION AND PRELIMINARY FINDING OF TRANSFERS TO BFG. PREPARE SUMMARY OF FINDINGS PER COUNSEL REQUEST ON STATUS. |
| KM | 749 | 08/06/24 | 520.00 | 0.60 | 312.00 | REVIEW MOTION TO APPROVE CPT MGMT AGMT. |
| FDD | 745 | 08/06/24 | 332.00 | 0.40 | 132.80 | UPDATE JUNE BANK BALANCE ANALYSIS. |
| KM | 749 | 08/07/24 | 520.00 | 0.60 | 312.00 | REVIEW AND ATTEND TO EMAILS RE: BAM PRODUCTION. |
| FDD | 745 | 08/07/24 | 332.00 | 0.40 | 132.80 | PREPARE SUMMARY OF JUNE BANK BALANCE. |
| SRK | 745 | 08/07/24 | 650.00 | 0.40 | 260.00 | OVERSIGHT OF EMAILS RE: BANK BALANCES, TAX COMPLIANCE BY TRUST AND PRODUCTION RE: BFG AND FSDA |
| AJB | 745 | 08/08/24 | 190.00 | 2.10 | 399.00 | CONSOLIDATE AND COMBINE TRUST LEDGER AND FIDELITY DATA FOR ANDREW LEDGERWOOD |
| AJB | 745 | 08/08/24 | 190.00 | 1.60 | 304.00 | CONSOLIDATE AND COMBINE TRUST LEDGER AND FIDELITY DATA FOR ARNE SOLHEIM |
| AJB | 745 | 08/08/24 | 190.00 | 1.50 | 285.00 | CONSOLIDATE AND COMBINE TRUST LEDGER AND FIDELITY DATA FOR JARETH FOSTER |
| AJB | 745 | 08/08/24 | 190.00 | 1.50 | 285.00 | CONSOLIDATE AND COMBINE TRUST LEDGER AND FIDELITY DATA FOR KALVYN HOPKINS |
| AJB | 745 | 08/08/24 | 190.00 | 1.30 | 247.00 | CONSOLIDATE AND COMBINE TRUST LEDGER AND FIDELITY DATA FOR KINLEY VICKERS |
| KM | 745 | 08/08/24 | 520.00 | 1.40 | 728.00 | REVIEW TRUST BROKERAGE AND BANK BALANCES AS OF 6/30/24 AND PREPARE SUMMARY OF FINDINGS FOR COUNSEL. |
| KM | 742 | 08/08/24 | 520.00 | 1.80 | 936.00 | PREP FOR (.6) AND ATTEND CONFERENCE WITH COMMITTEE AND COUNSEL (1.2). |
| SRK | 745 | 08/08/24 | 650.00 | 1.50 | 975.00 | PREPARE FOR CALL WITH CREDITORS COMMITTEE (0.30); PARTICIPATE IN CALL (1.20) |
| RLW | 745 | 08/09/24 | 386.00 | 1.80 | 694.80 | CONTINUE TO RECONCILE TRUST FIDELITY BANK RECORDS TO TRUST LEDGERS |
| RLW | 749 | 08/09/24 | 386.00 | 1.10 | 424.60 | ANALYZE FIDELITY PRODUCTION |
| AJB | 745 | 08/09/24 | 190.00 | 1.50 | 285.00 | CONSOLIDATE AND COMBINE TRUST LEDGER AND FIDELITY DATA FOR KYLA DIGTES |
| AJB | 745 | 08/09/24 | 190.00 | 1.60 | 304.00 | CONSOLIDATE AND COMBINE TRUST LEDGER AND FIDELITY DATA FOR LISA BENTON |
| AJB | 745 | 08/09/24 | 190.00 | 1.60 | 304.00 | CONSOLIDATE AND COMBINE TRUST LEDGER AND FIDELITY DATA FOR MICHAEL WILLIAMS |
| AJB | 745 | 08/09/24 | 190.00 | 1.70 | 323.00 | CONSOLIDATE AND COMBINE TRUST LEDGER AND FIDELITY DATA FOR NATHAN OLSON |
| AJB | 745 | 08/09/24 | 190.00 | 1.60 | 304.00 | CONSOLIDATE AND COMBINE TRUST LEDGER AND FIDELITY DATA FOR STEELE MCLAREN |
| KM | 749 | 08/09/24 | 520.00 | 0.80 | 416.00 | REVIEW FIDELITY PRODUCTION. |

**KapilaMukamal, LLP**

Exhibit 3

# Billing Worksheet
## Wednesday, September 18, 2024
### March 21, 2024  -  August 31, 2024

## Time & Expenses Available to be billed

14243     CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION,
          INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| KM | 745 | 08/09/24 | 520.00 | 0.60 | 312.00 | REVIEW 13 WEEK BUDGET. |
| RLW | 745 | 08/12/24 | 386.00 | 3.80 | 1,466.80 | CONTINUE TO RECONCILE TRANSACTIONS FROM TRUST BANK RECORDS TO TRUST LEDGERS |
| RLW | 741 | 08/12/24 | 386.00 | 0.20 | 77.20 | TC WITH AKERMAN EDISCOVERY TEAM RE: BANK RECORDS |
| RLW | 745 | 08/12/24 | 386.00 | 1.20 | 463.20 | PREPARE MERRILL BANK RECONSTRUCTION AND RECONCILE TRANSFERS FROM FIDELITY FOR TRUST 21-11976 AND 20-11676 AND CONTINUE RECONCILING FIDELITY TRANSACTIONS TO TRUST LEDGERS |
| KM | 741 | 08/12/24 | 520.00 | 0.50 | 260.00 | CONFERENCE WITH  G GENERAUX AND L DAVIS TO REVIEW  MSA TRANSFERS TO BFG AND NAVISION APPLICATION WITH CLIENTS FIRST. |
| KM | 742 | 08/12/24 | 520.00 | 0.30 | 156.00 | CONFERENCE WITH R WEISS AND D GRASHER (AKERMAN IT) TO REVIEW FIDELITY PRODUCTION. |
| FDD | 749 | 08/12/24 | 332.00 | 1.20 | 398.40 | EXPORT MERRILL LYNCH BANK STATEMENTS FROM SHAREPOINT FOR FURTHER ANALYSIS. |
| RLW | 745 | 08/13/24 | 386.00 | 2.70 | 1,042.20 | PREPARE MERRILL BANK RECONSTRUCTION AND RECONCILE TRANSFERS FROM FIDELITY FOR TRUST 20-11676, 21-11972 AND 21-11900 AND CONTINUE RECONCILING FIDELITY TRANSACTIONS TO TRUST LEDGERS |
| RLW | 745 | 08/13/24 | 386.00 | 1.30 | 501.80 | PREPARE MERRILL BANK RECONSTRUCTION AND RECONCILE TRANSFERS FROM FIDELITY FOR TRUST 18-11073 AND CONTINUE RECONCILING FIDELITY TRANSACTIONS TO TRUST LEDGERS |
| MSK | 745 | 08/13/24 | 418.00 | 0.30 | 125.40 | REVIEW CASE BACKGROUND, WORK PLAN, AND COMPARISON OF MERRILL LYNCH BANK ACCOUNT ACTIVITY TO TRUST LEDGER ACCOUNT ACTIVITY BY INDIVIDUAL. |
| MSK | 745 | 08/13/24 | 418.00 | 0.60 | 250.80 | REVIEW OF CASE MANAGEMENT SUMMARY, BANK RECONSTRUCTION DATA, AND TRUST ACCOUNT LEDGERS. |
| RLW | 745 | 08/13/24 | 386.00 | 2.40 | 926.40 | PREPARE MERRILL BANK RECONSTRUCTION AND RECONCILE TRANSFERS FROM FIDELITY FOR TRUST 21-11885 AND 22-12149 AND CONTINUE RECONCILING FIDELITY TRANSACTIONS TO TRUST LEDGERS |
| KM | 741 | 08/13/24 | 520.00 | 0.40 | 208.00 | TC WITH T FALTEICH AT CLIENTS FIRST RE: ACCESS TO NAVISION FOR GOVONI RELATED ENTITIES. |
| KM | 741 | 08/13/24 | 520.00 | 0.60 | 312.00 | TC WITH B WALRATH (BAM) AND E PETERSON (BAM COUNSEL) TO REVIEW ACCESS TO AXYS AND EXPORTS. |
| RLW | 745 | 08/14/24 | 386.00 | 2.60 | 1,003.60 | PREPARE MERRILL BANK RECONSTRUCTION AND RECONCILE TRANSFERS FROM FIDELITY FOR TRUST 22-12149 AND 20-11852 AND CONTINUE RECONCILING FIDELITY TRANSACTIONS TO TRUST LEDGERS |
| MSK | 745 | 08/14/24 | 418.00 | 4.80 | 2,006.40 | ANALYSIS OF BANK 200 ACTIVITY EXTRACTED FROM TRUST LEDGERS.  PREPARE COMPARISONS OF MERRILL BANK AND BANK 200 TRUST ACTIVITY BY BENEFICIARY. |
| RLW | 745 | 08/14/24 | 386.00 | 3.20 | 1,235.20 | PREPARE MERRILL BANK RECONSTRUCTION AND RECONCILE TRANSFERS FROM FIDELITY FOR TRUST 21-12039 AND 21-12053 AND CONTINUE RECONCILING FIDELITY TRANSACTIONS TO TRUST LEDGERS |

**KapilaMukamal, LLP**

Exhibit 3

# Billing Worksheet
## Wednesday, September 18, 2024
### March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243      CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| SRK | 745 | 08/14/24 | 650.00 | 0.70 | 455.00 | ATTEND TO ISSUES REGARDING TRUST RETURNS (0.30); CASE OVERSIGHT RELATED TO RECONSOLIDATIONS OF ACCOUNTS AND CASE ADMINISTRATION (0.40) |
| KM | 749 | 08/14/24 | 520.00 | 1.40 | 728.00 | REVIEW THE CENTER'S ADMIN TRUSTEE FEE CALCULATIONS FROM JANUARY THROUGH MAY AD CONFERENCE WITH CENTER STAFF RE: SAME. |
| MSK | 745 | 08/15/24 | 418.00 | 2.20 | 919.60 | ANALYSIS OF BANK 200 ACTIVITY EXTRACTED FROM TRUST LEDGERS.  PREPARE COMPARISONS OF MERRILL BANK AND BANK 200 TRUST ACTIVITY BY BENEFICIARY. |
| KM | 749 | 08/15/24 | 520.00 | 0.60 | 312.00 | REVIEW AND ATTEND TO EMAILS RE: CSNT TRUSTEE FEES. |
| RLW | 745 | 08/15/24 | 386.00 | 3.30 | 1,273.80 | REVIEW UPDATED TRUST LEDGERS FOR 2024 |
| RLW | 745 | 08/15/24 | 386.00 | 1.40 | 540.40 | CONTINUE TO RECONCILE FIDELITY BANK TRANSACTIONS TO TRUST LEDGERS |
| FDD | 745 | 08/15/24 | 332.00 | 0.60 | 199.20 | COMPARE BROKERAGE ACCOUNT ACTIVITY TO LEDGER POSTINGS AND IDENTIFY DISCREPANCIES. |
| RLW | 745 | 08/16/24 | 386.00 | 2.40 | 926.40 | CONTINUE TO RECONCILE FIDELITY BANK TRANSACTIONS TO TRUST LEDGERS |
| RLW | 745 | 08/16/24 | 386.00 | 0.20 | 77.20 | REVIEW CENTER PAYROLL RECORDS |
| KM | 749 | 08/16/24 | 520.00 | 1.20 | 624.00 | REVIEW PAYROLL RECORDS FOUR YEARS PRIOR TO PETITION DATE. COORDINATE WITH CENTER TO REQUEST MISSING RECORDS. |
| KM | 749 | 08/16/24 | 520.00 | 0.70 | 364.00 | REVIEW ANALYSIS OF TRUST LEDGERS RECONCILIATION TO BANK RECORDS. |
| KM | 749 | 08/18/24 | 520.00 | 0.70 | 364.00 | REVIEW CT MGMT AGMT AND ATTEND TO EMAILS RE: CALCULATION OF PRO RATA FEES DUE TO CPT. |
| KM | 745 | 08/20/24 | 520.00 | 0.40 | 208.00 | REVIEW US TTE QUARTERLY FEE CALCULATION AND ATTEND TO EMAILS WITH CRO TEAM RE: SAME. |
| SRK | 745 | 08/20/24 | 650.00 | 0.20 | 130.00 | OVERSIGHT OF EMAILS RE: TRANSFER OF ADMIN TO NEW AGENT AND RE: FTAS TAX RETURNS |
| RLW | 745 | 08/21/24 | 386.00 | 0.20 | 77.20 | REVIEW TRENAM PRODUCTION |
| SRK | 745 | 08/21/24 | 650.00 | 0.30 | 195.00 | CASE OVERSIGHT AND MONITOR E-MAIL COMMUTATIONS RE: TRANSFER OF TRUST AND CASH FLOWS |
| KM | 749 | 08/22/24 | 520.00 | 1.40 | 728.00 | REVIEW GOVONI ASSET LISTS AND PRODUCTIONS. |
| KM | 745 | 08/22/24 | 520.00 | 0.70 | 364.00 | REVIEW 13 WEEK BUDGET AND PREPARE SUMMARY FOR TRUSTEE AND COUNSEL. |
| RLW | 749 | 08/23/24 | 386.00 | 0.30 | 115.80 | REVIEW BFG PRODUCTIONS |
| KM | 749 | 08/23/24 | 520.00 | 0.60 | 312.00 | REVIEW CPT MGMT AGMT AND MOTION, ATTEND TO EMAILS RE: SAME. |
| KM | 749 | 08/23/24 | 520.00 | 1.80 | 936.00 | REVIEW BFG PRODUCTION IN RELATIVITY. |
| FDD | 745 | 08/26/24 | 332.00 | 4.70 | 1,560.40 | ANALYZE JULY BANK DATA AND PREPARE A DATABASE OF SAME FOR FURTHER ANALYSIS. |
| RLW | 749 | 08/26/24 | 386.00 | 1.20 | 463.20 | CONTINUE TO REVIEW FIDELITY BANK PRODUCTION |
| KM | 742 | 08/26/24 | 520.00 | 1.00 | 520.00 | CONFERENCE WITH TRUSTEE, COUNSEL, CPT AND COMMITTEE COUNSEL RE: CPT TRANSITION. |
| KM | 749 | 08/26/24 | 520.00 | 1.30 | 676.00 | REVIEW AND FOLLOW UP ON BAM AND BFG PRODUCTIONS. |
| SRK | 745 | 08/26/24 | 650.00 | 0.50 | 325.00 | CASE OVERSIGHT AND E-MAIL COMMUNICATIONS RE: CPT TRANSFER OF TRUST ISSUES |

# Billing Worksheet
## Wednesday, September 18, 2024
## March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243    CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| RLW | 741 | 08/27/24 | 386.00 | 0.60 | 231.60 | TC WITH AKERMAN EDISCOVERY TEAM |
| RLW | 749 | 08/27/24 | 386.00 | 0.70 | 270.20 | CONTINUE TO ANALYZE FIDELITY PRODUCTION |
| KM | 742 | 08/27/24 | 520.00 | 0.60 | 312.00 | CONFERENCE WITH R WEISS AND AKERMAN EDISCOVERY RE: BFG AND FIDELITY PRODUCTION. |
| FDD | 745 | 08/27/24 | 332.00 | 0.50 | 166.00 | PREPARE JULY BANK ANALYSIS. |
| SRK | 745 | 08/27/24 | 650.00 | 0.40 | 260.00 | OVERSIGHT RE: TRUST ACCOUNTS AND RECONCILIATIONS |
| FDD | 745 | 08/28/24 | 332.00 | 0.80 | 265.60 | UPDATE JULY BANK ANALYSIS. |
| KM | 742 | 08/28/24 | 520.00 | 1.20 | 624.00 | CONFERENCE WITH S KAPILA, TRUSTEE, COUNSEL AND COMMITTEE COUNSEL AND MEMBER. |
| KM | 749 | 08/28/24 | 520.00 | 1.60 | 832.00 | REVIEW AND PREPARE SCHEDULE OF WIND DOWN TASKS, EMPLOYEES AND POST WIND DOWN REQUIRED APPLICATIONS FOR FORENSIC ANALYSIS. |
| SRK | 745 | 08/28/24 | 650.00 | 1.20 | 780.00 | TELEPHONE CONFERENCE WITH CREDITORS COMMITTEE COUNSEL AND COMMITTEE MEMBER, AND WITH TRUSTEE GOLDBERG AND COUNSEL STEVE WORTH, AND KEVIN MCCOY RE: CASE UPDATE AND POTENTIAL TRANSFER OF TRUST ACCOUNTS |
| FDD | 741 | 08/29/24 | 332.00 | 1.30 | 431.60 | T/C WITH B. LONG, G. GENEREUX, AND KM TEAM RE: WIND-DOWN PROCESS. |
| RLW | 745 | 08/29/24 | 386.00 | 1.10 | 424.60 | CONTINUE TO REVIEW FIDELITY PRODUCTION |
| RLW | 745 | 08/29/24 | 386.00 | 0.30 | 115.80 | REVIEW LYMON TRUST FIDELITY STATEMENTS |
| FDD | 749 | 08/29/24 | 332.00 | 0.60 | 199.20 | RECEIVE AND ANALYZE BANK RECORDS FOR KENDRA LYMON. |
| FDD | 745 | 08/29/24 | 332.00 | 4.90 | 1,626.80 | PREPARE A BANK RECONSTRUCTION FOR KENDRA LYMON, REVIEWING ACCOUNT 7726 FOR THE PERIOD FROM JANUARY 2012 THROUGH MAY 2018. |
| KM | 742 | 08/29/24 | 520.00 | 1.30 | 676.00 | CONFERENCE WITH KM TEAM AND CRO TEAM TO REVIEW WIND DOWN AND TRANSITION. |
| KM | 749 | 08/29/24 | 520.00 | 1.40 | 728.00 | REVIEW CONTRACTS, BUDGET AND WIND TOWN AND TRANSITION TASK AGENDA. |
| SRK | 745 | 08/29/24 | 650.00 | 1.80 | 1,170.00 | PREPARE FOR TRANSITION CALL (0.30); ATTEND CONFERENCE CALL WITH CRO TEAM RE: TRANSITION OF TRUST ACCOUNTS(1.20); OVERSIGHT OF FOLLOW UP E-MAILS (0.30) |
| FDD | 745 | 08/30/24 | 332.00 | 1.70 | 564.40 | PREPARE A BANK RECONSTRUCTION FOR KENDRA LYMON, REVIEWING ACCOUNT 7726 FOR THE PERIOD FROM JUNE 2018 THROUGH FEBRUARY 2021. |
| FDD | 745 | 08/30/24 | 332.00 | 2.30 | 763.60 | PREPARE A BANK RECONSTRUCTION FOR KENDRA LYMON, REVIEWING ACCOUNT 7726 FOR THE PERIOD FROM MARCH 2021 THROUGH MAY 2024. |
| KM | 749 | 08/30/24 | 520.00 | 1.30 | 676.00 | REVIEW BAM AND BFG PRODUCTIONS. TC WITH CLIENT FIRST REP RE: ACCESS TO BFG ACCOUNTING RECORDS. |
| KM | 749 | 08/30/24 | 520.00 | 1.70 | 884.00 | REVIEW AND UPDATE NOTES WITH CRO TEAM AND UPDATE WIND DOWN TASKS TO REVIEW WITH TRUSTEE AND COUNSEL PREPARE 13 WEEK BUDGET AND WIND DOWN TASK FOR TRUSTEE AND COUNSEL REVIEW. |

| | | | | | | |
|---|---|---|---|---|---|---|
| BUSINESS ANALYSIS (BANKRUPTCY) Totals | | | | 780.00 | 300,503.20 | |
| FORENSIC ACCOUNTING Totals | | | | 1,123.80 | 417,415.80 | |

**KapilaMukamal, LLP**

Exhibit 3

## Billing Worksheet
### Wednesday, September 18, 2024
### March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243    CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|

## DEBTOR TAX RETURNS

### TAX SERVICES - PREPARE FORMS

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| KM | 145 | 05/06/24 | 520.00 | 0.40 | 208.00 | REVIEW STATUS AND REQUIREMENTS FOR TAX PREP AND FILING. |
| LJJ | 145 | 05/06/24 | 530.00 | 1.40 | 742.00 | REVIEW FILE AND 2022 TAX RETURN, RESEARCH NEED FOR EXTENSION AND REQUEST ADDITIONAL INFORMATION, DISC WITH K. MCCOY |
| JRH | 125 | 07/30/24 | 272.00 | 1.60 | 435.20 | PREPARATION OF TAX TRIAL BALANCE FOR PREPARATION OF 2023 FORM 990. |
| JRH | 125 | 08/05/24 | 272.00 | 5.80 | 1,577.60 | REVIEW AND ANALYSIS OF PY TAX RETURN AND AVAILABLE INFORMATION. PREPARATION OF 2023 FORM 990 AND INFORMATION REQUEST FOR CLIENT FOR THE SAME. |
| LJJ | 145 | 08/06/24 | 530.00 | 0.30 | 159.00 | REVIEW DETAILS OF 2022 INVESTMENT  INTEREST REPORTED ON TRUST TAX RETURN RELATED TO 100M NOTE IN DEFAULT. REVIEW 2023 INFORMATION THAT SHOWS INCOME AND EXPENSES ASSOCIATED WITH SAME NOTE. DISCUSS WITH K. MCCOY. |
| KM | 145 | 08/07/24 | 520.00 | 0.60 | 312.00 | REVIEW OPEN ITEMS REQUIRED FOR CENTER FORM 990 TAX PREP. |
| JRH | 125 | 08/12/24 | 272.00 | 1.20 | 326.40 | PREPARE FOR AND ATTEND CALL WITH CLIENT TO DISCUSS OPEN ITEMS NECESSARY TO PREPARE 2023 FORM 990. |
| KM | 145 | 08/12/24 | 520.00 | 0.50 | 260.00 | CONFERENCE WITH J HEIDER, G GENERAUX AND L DAVIS TO REVIEW CSNT FORM 990 INFO REQUIRED FOR PREP OF 2023 RETURN. |
| JRH | 125 | 08/28/24 | 272.00 | 1.80 | 489.60 | PREPARATION OF 2023 FORM 990 (CONT). |
| TAX SERVICES - PREPARE FORMS Totals | | | | 13.60 | 4,509.80 | |
| DEBTOR TAX RETURNS Totals | | | | 13.60 | 4,509.80 | |

## TRUST TAX RETURNS

### TAX SERVICES - PREPARE FORMS

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| LJJ | 145 | 05/28/24 | 530.00 | 1.80 | 954.00 | REVIEW OF TAX DOCUMENTS RECEIVED FOR GRANTOR STATEMENTS THAT WERE PREPARED FOR 2023. EMAILS AND DISCUSSION OF COMPLIANCE NECESSARY WITH K. MCCOY. |
| LJJ | 145 | 05/29/24 | 530.00 | 0.60 | 318.00 | REVIEW AND COMMENT ON MOTION AND ORDER REGARDING INFORMATION NECESSARY TO PREPARE TRUST RETURNS FOR MULTIPLE BENEFICIARIES. |
| LJJ | 145 | 06/12/24 | 530.00 | 1.40 | 742.00 | PRELIMINARY REVIEW OF DOCUMENTS AVAILABLE SUPPORTING PRIOR TAX FILINGS FOR INDIVIDUAL TRUSTS AND TURNOVER MOTION |
| KJJ | 145 | 06/13/24 | 176.00 | 4.50 | 792.00 | UPDATE AND RECONCILE INFORMATION TO PREPARE TRUST TAX RETURNS |
| LJJ | 145 | 06/13/24 | 530.00 | 5.80 | 3,074.00 | REVIEW OF TRUST DOCUMENTS (GRANTOR STMTS) FILED IN PRIOR YEARS AND IN 2023. DRAFT LIST OF INFORMATION STILL NEEDED TO RECONCILE DATA AND BEGIN TAX COMPLIANCE. |

**KapilaMukamal, LLP**                                                                                    *Exhibit 3*

# Billing Worksheet
## Wednesday, September 18, 2024
### March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243      CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION,
           INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| KJJ | 145 | 06/14/24 | 176.00 | 6.00 | 1,056.00 | UPDATE AND RECONCILE INFORMATION TO PREPARE TRUST TAX RETURNS |
| LJJ | 145 | 06/14/24 | 530.00 | 0.40 | 212.00 | RESEARCH FOR INFORMATION REQUESTED REGARDING A. POLITO TRUST FOR COUNSEL. |
| KJJ | 145 | 06/17/24 | 176.00 | 3.00 | 528.00 | UPDATE AND RECONCILE INFORMATION TO PREPARE TRUST TAX RETURNS |
| LJJ | 145 | 06/17/24 | 530.00 | 4.60 | 2,438.00 | REVIEW FTAS PRODUCTION INFORMATION RECEIVED |
| KJJ | 145 | 06/18/24 | 176.00 | 2.00 | 352.00 | UPDATE AND RECONCILE INFORMATION TO PREPARE TRUST TAX RETURNS |
| KJJ | 145 | 06/19/24 | 176.00 | 1.00 | 176.00 | UPDATE AND RECONCILE INFORMATION TO PREPARE TRUST TAX RETURNS |
| KJJ | 106 | 06/19/24 | 176.00 | 1.00 | 176.00 | PROFORMA 2023 TRUST TAX RETURNS |
| LJJ | 145 | 06/19/24 | 530.00 | 1.40 | 742.00 | DISC DATA RECEIVED WITH K. MCCOY & F. DIAZ (.4) REVIEW AND RESEARCH INFORMATION RECEIVED TO DATE FROM THE CENTER AND FTAS(.5) ZOOM CALL WITH CENTER PERSONNEL (.5) |
| KJJ | 106 | 06/20/24 | 176.00 | 5.00 | 880.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| LJJ | 145 | 06/20/24 | 530.00 | 2.30 | 1,219.00 | REVIEW OF SUPPORTING DOCUMENTS RECEIVED AND DISCUSS WITH K. JOHNSON RECONCILIATION OF 2022 INFORMATION TO ROLL TO 2023. |
| KJJ | 106 | 06/21/24 | 176.00 | 6.00 | 1,056.00 | PROFORMA 2023 GRANTOR TRUST TAX RETURNS |
| LJJ | 145 | 06/21/24 | 530.00 | 0.90 | 477.00 | REVIEW INFORMATION TO PREPARE FOR ZOOM CALL AND DISC OPEN ISSUES WITH K. MCCOY |
| LJJ | 145 | 06/21/24 | 530.00 | 1.00 | 530.00 | ZOOM CALL WITH FTAS TO GATHER INFORMATION NECESSARY TO UNDERSTAND SOURCES DOCUMENTS, POOLED TRUSTS AND ALLOCATED TAX REPORTING TO BENEFICIARIES |
| KJJ | 106 | 06/24/24 | 176.00 | 6.00 | 1,056.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| KJJ | 106 | 06/25/24 | 176.00 | 7.00 | 1,232.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| KJJ | 106 | 06/26/24 | 176.00 | 4.00 | 704.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| LJJ | 145 | 06/26/24 | 530.00 | 4.60 | 2,438.00 | REVIEW FILES ON DRIVE SUPPORTING 2022 TAX FILINGS AND INFORMATION TO FILE 2023 RETURNS. REVIEW SELECTED 2022 GRANTOR STATEMENTS AND COMPARE WITH SCHEDULE E INFORMATION IDENTIFYING ANNUAL EXPENSES TO DETERMINE EXPENSES REPORTED TO BENEFICIARIES IN 2022. |
| KJJ | 106 | 06/27/24 | 176.00 | 7.00 | 1,232.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| LJJ | 145 | 06/27/24 | 530.00 | 1.00 | 530.00 | IDENTIFICATION OF ACCOUNTS NECESSARY TO PROVIDE EXPENSES TO BENEFICIARIES |
| KJJ | 106 | 06/28/24 | 176.00 | 2.00 | 352.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| LJJ | 145 | 06/28/24 | 530.00 | 0.60 | 318.00 | REVIEW EXPENSE ALLOCATION INFORMATION WITH K. MCCOY AND F. DIAZ |
| KJJ | 106 | 06/29/24 | 176.00 | 6.00 | 1,056.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| KJJ | 106 | 07/01/24 | 176.00 | 2.00 | 352.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| KJJ | 106 | 07/02/24 | 176.00 | 2.00 | 352.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| KJJ | 106 | 07/03/24 | 176.00 | 5.50 | 968.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| FDD | 145 | 07/08/24 | 332.00 | 1.70 | 564.40 | REVIEW LEDGER OF TRUST ACTIVITY AND SUMMARIZE TAX DEDUCTIONS RE: 2023 TAX PREPARATION. |
| KJJ | 106 | 07/08/24 | 176.00 | 1.00 | 176.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |

**KapilaMukamal, LLP**

Exhibit 3

# Billing Worksheet
## Wednesday, September 18, 2024
## March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243    CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION,
INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| LJJ | 145 | 07/08/24 | 530.00 | 5.20 | 2,756.00 | DISC 1099 FORMS RECEIVED WITH K. MCCOY, COMPARE 2022 AND 2023 FORMS 1099 RECEIVED FROM VARIOUS SOURCES, INCLUDING RETIREMENT PLANS. |
| FDD | 145 | 07/09/24 | 332.00 | 0.70 | 232.40 | REVIEW 2023 ACTIVITY FOR BANK 43 TO DETERMINE ALLOCATION OF INCOME RE: TAX PREPARATION. |
| KJJ | 106 | 07/09/24 | 176.00 | 1.50 | 264.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| FDD | 145 | 07/09/24 | 332.00 | 1.10 | 365.20 | PREPARE INCOME ALLOCATION ANALYSIS FOR KEYBANK (BANK 43) RE: TAX PREPARATION. |
| LJJ | 145 | 07/09/24 | 530.00 | 1.40 | 742.00 | REVIEW DETAILED ALLOCATION SCHEDULES FOR BENEFICIARY TAX REPORTING. LOCATE 1099-5 FOR D. DAVENPORT. |
| FDD | 145 | 07/10/24 | 332.00 | 1.10 | 365.20 | PREPARE INCOME ALLOCATION ANALYSIS FOR KEYBANK (BANK 43) RE: TAX PREPARATION (CONTINUED). |
| FDD | 145 | 07/10/24 | 332.00 | 0.80 | 265.60 | UPDATE INCOME ALLOCATION ANALYSIS RE: TAX PREPARATION. |
| KJJ | 106 | 07/10/24 | 176.00 | 3.00 | 528.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| KJJ | 145 | 07/11/24 | 176.00 | 3.00 | 528.00 | UPDATE AND RECONCILE INFORMATION TO PREPARE TRUST TAX RETURNS |
| KJJ | 145 | 07/12/24 | 176.00 | 2.00 | 352.00 | UPDATE AND RECONCILE INFORMATION TO PREPARE TRUST TAX RETURNS |
| KJJ | 145 | 07/15/24 | 176.00 | 2.00 | 352.00 | UPDATE AND RECONCILE INFORMATION TO PREPARE TRUST TAX RETURNS |
| LJJ | 145 | 07/15/24 | 530.00 | 1.00 | 530.00 | REVIEW EMAILS AND PRELIMINARY REVIEW OF TRUST DOCUMENT AND TAX TREATMENT AFTER DEATH OF BENEFICIARY. |
| KJJ | 145 | 07/16/24 | 176.00 | 3.00 | 528.00 | UPDATE AND RECONCILE INFORMATION TO PREPARE TRUST TAX RETURNS |
| LJJ | 106 | 07/16/24 | 530.00 | 1.80 | 954.00 | GATHER INFORMATION AND PREPARE SNT RETURNS |
| KJJ | 145 | 07/17/24 | 176.00 | 1.00 | 176.00 | UPDATE AND RECONCILE INFORMATION TO PREPARE TRUST TAX RETURNS |
| LJJ | 145 | 07/17/24 | 530.00 | 5.20 | 2,756.00 | RESEARCH TAX RAMIFICATIONS OF 1ST PARTY AND 3RD PARTY SPECIAL NEEDS TRUSTS UPON TERMINATION. DISC. WITH K. MCCOY AND PREPARE MEMORANDUM. |
| LJJ | 145 | 07/18/24 | 530.00 | 2.20 | 1,166.00 | REVIEW 1099 AMENDMENTS FOR 1ST PARTY TRUST TERMINATION PAYMENTS ORIG REPORTED AS NEC INCOME. REVIEW MIS-MATCHED DATA AND DISC WITH K. MCCOY REGARDING TRUST TERMINATION AND DATA NECESSARY TO PREPARE SNT TAX RETURNS. |
| LJJ | 145 | 07/22/24 | 530.00 | 1.60 | 848.00 | RECONCILE KEY BANK 1099 WITH 2023 ACCOUNTING AND EMAILS WITH F. DIAZ. |
| LJJ | 145 | 07/22/24 | 530.00 | 0.40 | 212.00 | REVIEW TRUST GRANTOR STATEMENTS WITH K. JOHNSON |
| FDD | 145 | 07/24/24 | 332.00 | 1.10 | 365.20 | PREPARE TAX ALLOCATION ANALYSIS FOR BANK 43. |
| KJJ | 145 | 07/24/24 | 176.00 | 1.30 | 228.80 | PREPARE AMENDED FORMS 1099-NEC & 1096 FOR 2021-2022 |
| KJJ | 145 | 07/24/24 | 176.00 | 0.20 | 35.20 | FINALIZE AMENDED FORMS 1099-NEC & 1096 FOR 2021-2022 |
| LJJ | 145 | 07/24/24 | 530.00 | 2.30 | 1,219.00 | REVIEW KEY BANK ALLOCATION, CHECK TRUSTS FOR PREPARATION ALL BUT ONE ARE MISSING FROM DATABASE. PREPARATION OF TAX RETURN FOR TRUST. |
| LJJ | 145 | 07/25/24 | 530.00 | 0.20 | 106.00 | REVIEW AMENDED FORMS 1099-NEC FOR 2021 AND 2022 |

**KapilaMukamal, LLP**                                                                                 *Exhibit 3*

# Billing Worksheet
## Wednesday, September 18, 2024
## March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243      CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION,
           INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| LJJ | 106 | 07/25/24 | 530.00 | 4.80 | 2,544.00 | PREPARATION OF SNT TAX RETURNS |
| KJJ | 145 | 07/26/24 | 176.00 | 1.50 | 264.00 | UPDATE AND RECONCILE INFORMATION TO PREPARE TRUST TAX RETURNS |
| LJJ | 106 | 07/26/24 | 530.00 | 4.60 | 2,438.00 | PREPARATION OF SNT TAX RETURNS |
| KJJ | 145 | 07/27/24 | 176.00 | 5.00 | 880.00 | UPDATE AND RECONCILE INFORMATION TO PREPARE TRUST TAX RETURNS |
| LJJ | 106 | 07/27/24 | 530.00 | 4.80 | 2,544.00 | PREPARE SNT TAX RETURNS |
| KJJ | 145 | 07/29/24 | 176.00 | 2.00 | 352.00 | UPDATE AND RECONCILE INFORMATION TO PREPARE TRUST TAX RETURNS |
| KJJ | 106 | 07/29/24 | 176.00 | 3.00 | 528.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| LJJ | 106 | 07/29/24 | 530.00 | 8.60 | 4,558.00 | PREPARE SNT TAX RETURNS |
| KJJ | 106 | 07/30/24 | 176.00 | 3.00 | 528.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| LJJ | 106 | 07/31/24 | 530.00 | 5.60 | 2,968.00 | PREPARE SNT TAX RETURNS |
| KJJ | 106 | 07/31/24 | 176.00 | 4.00 | 704.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| KJJ | 106 | 08/01/24 | 176.00 | 1.50 | 264.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| LJJ | 106 | 08/01/24 | 530.00 | 6.00 | 3,180.00 | RECONCILE TRUST ACCOUNT INFORMATION AND PREPARE SNT TAX RETURNS. |
| KJJ | 106 | 08/02/24 | 176.00 | 6.00 | 1,056.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| LJJ | 106 | 08/02/24 | 530.00 | 8.40 | 4,452.00 | PREPARE 2023 TAX RETURNS FOR CSNT |
| LJJ | 106 | 08/03/24 | 530.00 | 6.40 | 3,392.00 | RECONCILE TAX INFORMATION AND PREPARE CSNT TAX RETURNS |
| LJJ | 106 | 08/04/24 | 530.00 | 5.00 | 2,650.00 | RECONCILE TAX INFORMATION AND PREPARE CSNT TAX RETURNS |
| KJJ | 106 | 08/05/24 | 176.00 | 2.00 | 352.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| LJJ | 106 | 08/05/24 | 530.00 | 5.90 | 3,127.00 | RECONCILE AND PREPARE 2023 SNT TAX RETURNS. |
| LJJ | 106 | 08/06/24 | 530.00 | 5.10 | 2,703.00 | PREPARATION OF SNT TAX RETURNS |
| LJJ | 106 | 08/07/24 | 530.00 | 4.40 | 2,332.00 | PREPARATION OF SNT TAX RETURNS |
| KJJ | 106 | 08/07/24 | 176.00 | 5.00 | 880.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| LJJ | 106 | 08/08/24 | 530.00 | 1.80 | 954.00 | PREPARE SNT TAX RETURNS |
| KJJ | 106 | 08/09/24 | 176.00 | 2.00 | 352.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| LJJ | 106 | 08/09/24 | 530.00 | 9.40 | 4,982.00 | PREPARATION OF TAX RETURNS FOR SNTS |
| KJJ | 106 | 08/12/24 | 176.00 | 0.60 | 105.60 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| LJJ | 106 | 08/12/24 | 530.00 | 1.60 | 848.00 | PREPARE TAX RETURNS FOR SNTS |
| KJJ | 106 | 08/13/24 | 176.00 | 1.00 | 176.00 | PREPARE 2023 GRANTOR STATEMENTS |
| LJJ | 106 | 08/13/24 | 530.00 | 3.20 | 1,696.00 | CONTINUE PREPARATION OF SNT TAX RETURNS |
| KJJ | 106 | 08/14/24 | 176.00 | 3.50 | 616.00 | PREPARE 2023 GRANTOR STATEMENTS |
| LJJ | 106 | 08/14/24 | 530.00 | 3.80 | 2,014.00 | PASSWORD PROTECT AND FORWARD DRAFTS TO K. MCCOY, CONTINUE PREPARATION OF 2023 TAX RETURNS FOR SN TRUSTS |
| KJJ | 106 | 08/15/24 | 176.00 | 2.00 | 352.00 | PREPARE 2023 GRANTOR STATEMENTS |
| LJJ | 145 | 08/15/24 | 530.00 | 0.60 | 318.00 | MEETING WITH S. KAPILA & K. MCCOY RE TAX REPORTING FOR TRUSTS. REVIEW LACERTE FILE RESTORATION PROCEDURE, CONTACT C2 FOR ASSISTANCE RESTORING FILES RECEIVED FROM FORMER ACCOUNTANT. |

**KapilaMukamal, LLP**

*Exhibit 3*

# Billing Worksheet
## Wednesday, September 18, 2024
## March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243     CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION,
          INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| KJJ | 106 | 08/16/24 | 176.00 | 5.00 | 880.00 | PREPARE 2023 GRANTOR STATEMENTS |
| LJJ | 106 | 08/16/24 | 530.00 | 0.80 | 424.00 | CONTINUE PREPARATION OF FORMS 1041 FOR SN TRUSTS |
| KJJ | 145 | 08/17/24 | 176.00 | 2.00 | 352.00 | UPDATE AND RECONCILE INFORMATION TO PREPARE TRUST TAX RETURNS |
| KJJ | 106 | 08/17/24 | 176.00 | 3.00 | 528.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| LJJ | 106 | 08/17/24 | 530.00 | 7.50 | 3,975.00 | PREPARATION OF FORMS 1041 FOR SN TRUSTS |
| KJJ | 106 | 08/19/24 | 176.00 | 1.50 | 264.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| KJJ | 106 | 08/20/24 | 176.00 | 1.50 | 264.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| KJJ | 106 | 08/21/24 | 176.00 | 2.00 | 352.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| LJJ | 106 | 08/21/24 | 530.00 | 0.20 | 106.00 | RESEARCH PERALES EXPENSES |
| KJJ | 106 | 08/22/24 | 176.00 | 4.00 | 704.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| LJJ | 145 | 08/22/24 | 530.00 | 0.60 | 318.00 | DISCUSS PERALES GRANTOR STATEMENT WITH K. MCCOY, REVIEW OF CLIENT RESPONSE REGARDING INFORMATION, PASSWORD PROTECT 2022 GRANTOR STATEMENT AND FORWARD. |
| KJJ | 106 | 08/23/24 | 176.00 | 5.00 | 880.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| LJJ | 145 | 08/23/24 | 530.00 | 0.20 | 106.00 | EMAILS RE SN TRUST TAX RETURNS |
| KJJ | 106 | 08/24/24 | 176.00 | 6.00 | 1,056.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| KJJ | 106 | 08/25/24 | 176.00 | 3.00 | 528.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| KJJ | 106 | 08/26/24 | 176.00 | 4.50 | 792.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| KJJ | 106 | 08/27/24 | 176.00 | 4.00 | 704.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| KJJ | 145 | 08/28/24 | 176.00 | 2.50 | 440.00 | FINALIZE 2023 GRANTOR TRUST RETURNS FOR EMAILING TO TRUSTEE |
| LJJ | 106 | 08/28/24 | 530.00 | 0.30 | 159.00 | REVIEW QUESTIONS WITH KY REGARDING EFILING INFORMATION |
| KJJ | 145 | 08/29/24 | 176.00 | 3.00 | 528.00 | FINALIZE 2023 GRANTOR TRUST RETURNS FOR EMAILING TO TRUSTEE |
| LJJ | 106 | 08/30/24 | 530.00 | 9.00 | 4,770.00 | PREPARE SN TRUST TAX RETURNS |
| LJJ | 106 | 08/31/24 | 530.00 | 6.80 | 3,604.00 | PREPARE SN TRUST TAX RETURNS. |
| TAX SERVICES - PREPARE FORMS Totals | | | | 346.70 | 119,770.60 | |

### TAX SERVICES - ADVISORY

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| KM | 155 | 05/20/24 | 520.00 | 1.20 | 624.00 | REVIEW TRUST TAX FILING REQUIREMENTS. |
| KM | 155 | 05/21/24 | 520.00 | 1.80 | 936.00 | CONFERENCE WITH CENTER ACCOUNTANTS TO REVIEW TRUST TAX FILINGS. REVIEW SAMPLE OF TRUST TAX FILINGS AND ASSESS PROCESS TO ASSUME TAX FILINGS FROM FTAS. |
| KM | 155 | 05/22/24 | 520.00 | 0.80 | 416.00 | REVIEW AND ATTEND TO EMAILS RE: TRUST TAX FILINGS AND PRODUCTION FROM FTAS. |
| KM | 155 | 05/28/24 | 520.00 | 1.80 | 936.00 | REVIEW TRUST TAX FILING REQUIREMENTS, SAMPLE GRANTOR STMTS AND FOLLOW UP WITH COUNSEL RE: FTAS TURNOVER OF REQUIRED TAX RECORDS. |
| KM | 155 | 05/29/24 | 520.00 | 1.20 | 624.00 | REVIEW MOTION AND PROPOSED ORDER RE: FTAS TURNOVER OF TAX RECORDS REQUIRED TO PREPARE TRUST TAX RETURNS. |

**KapilaMukamal, LLP**                                                              *Exhibit 3*

# Billing Worksheet
## Wednesday, September 18, 2024
### March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243      CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION,
           INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| KM | 155 | 06/12/24 | 520.00 | 1.60 | 832.00 | REVIEW AND ATTEND TO REQUESTS FOR TRUST TAX INFORMATION FOR 2023 TAX PREP AND TURNOVER ORDER FROM FTAS. |
| KM | 155 | 06/13/24 | 520.00 | 1.60 | 832.00 | REVIEW TRUST TAX FILINGS AND ATTEND TO REQUESTS FORM COUNSEL RE: FTAS TURNOVER ORDER AND PREP FOR HEARING ON SAME. |
| KM | 155 | 06/14/24 | 520.00 | 1.30 | 676.00 | CONTINUED TO REVIEW TAX RETURNS AND REQUIRED RECORDS FOR TRUST TAX PREP. ATTEND TO EMAILS WITH CENTER ACCOUNTANTS RE: SAME. |
| KM | 155 | 06/17/24 | 520.00 | 1.40 | 728.00 | REVIEW PRODUCTION OF TRUST TAX RECORDS FROM FTAS AND ATTEND TO EMAILS RE: SAME. |
| KM | 155 | 06/18/24 | 520.00 | 1.20 | 624.00 | REVIEW FTAS PRODUCTION FOR TRUST TAX PREP. |
| KM | 155 | 06/19/24 | 520.00 | 1.00 | 520.00 | CONFERENCE WITH L JOHNSON AND CENTER ACCOUNTANTS RE: TRUST TAX PREP AND RECORDS. |
| KM | 155 | 06/19/24 | 520.00 | 1.40 | 728.00 | REVIEW TRUST RECORDS AND TAX FILINGS RE: 2023 TAX PREP. |
| KM | 155 | 06/20/24 | 520.00 | 1.20 | 624.00 | REVIEW SCHEDULE OF 2023 AND 2024 TRUSTS FOR TAX PREP AND OPEN ITEMS STILL REQUIRED. |
| KM | 155 | 06/21/24 | 520.00 | 1.00 | 520.00 | CONFERENCE WITH L JOHNSON AND J WITECK (FTAS) TO REVIEW TRUST TAX PREP AND REQUIRED RECORDS. |
| KM | 155 | 06/21/24 | 520.00 | 1.30 | 676.00 | REVIEW TRUST TAX RECORDS, CONFERENCE WITH L JOHNSON AND PREP FOR CALL WITH FTAS RE: TRUST TAX RECORDS REQUIRED. |
| KM | 155 | 06/25/24 | 520.00 | 0.70 | 364.00 | REVIEW FTAS PRODUCTION OF TRUST TAX RECORDS AND WORK PAPERS. |
| KM | 155 | 06/27/24 | 520.00 | 1.40 | 728.00 | REVIEW TAX SUPPORT AND ACTIVITY SCHEDULES FOR 2023 RE: TRUST TAX PREP. |
| KM | 155 | 06/28/24 | 520.00 | 1.80 | 936.00 | REVIEW 2023 ACTIVITY AND SUPPORT FOR PREP OF TRUST TAXES. |
| FDD | 155 | 06/28/24 | 332.00 | 0.80 | 265.60 | REVIEW 2023 TRUST ACTIVITY RE: TAX PREPARATION. |
| KM | 155 | 07/05/24 | 520.00 | 0.40 | 208.00 | REVIEW TRUST TAX RETURN SUPPORT AND ATTEND TO EMAILS RE BENEFICIARY REQUEST ABOUT STATUS OF RETURNS. |
| KM | 155 | 07/08/24 | 520.00 | 1.60 | 832.00 | REVIEW TRUST TAX PREP AND RESPOND TO BENEFICIARIES' INQUIRES RE: SAME. |
| KM | 155 | 07/15/24 | 520.00 | 1.30 | 676.00 | RESEARCH AND REVIEW 1099 ISSUED TO REMAINDER BENEFICIARY AND REQUEST FROM ACCOUNTANT TO REVIEW. REVIEW TRUST RECORDS RE: SAME. |
| KM | 155 | 07/17/24 | 520.00 | 0.80 | 416.00 | REVIEW AND ATTEND TO EMAILS RE: REMAINDER BENEFICIARY 1099 AMENDMENTS. |
| SRK | 155 | 07/17/24 | 650.00 | 0.20 | 130.00 | E-MAILS RE TRUST TAX RETURNS |
| KM | 155 | 07/18/24 | 520.00 | 1.30 | 676.00 | REVIEW MISSING TRUST TAX INFORMATION AND PREPARE REQUEST FOR FTAS PRODUCTION OF SAME. |
| KM | 155 | 07/24/24 | 520.00 | 0.40 | 208.00 | REVIEW TRUST TAX PREP RE: KEY BANK ALLOCATION OF 1099 INCOME. |
| KM | 155 | 07/25/24 | 520.00 | 0.80 | 416.00 | REVIEW ADDITIONAL 1099S FROM BAM PRODUCTION AND ATTEND TO CALL AND EMAILS RE: FTAS PRODUCTION OF TAX DATA FOR FILING. |
| KM | 155 | 07/26/24 | 520.00 | 1.40 | 728.00 | REVIEW AND ATTEND TO EMAILS RE: FTAS PRODUCTION OF TAX PREP DATA. REVIEW SALES FORCE DATABASE FOR TAX PREP DATA. |

# Billing Worksheet
## Wednesday, September 18, 2024
## March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243      CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION,
           INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| KM | 155 | 07/29/24 | 520.00 | 1.30 | 676.00 | REVIEW TRUST DATA AND INFORMATION FROM SALES FORCE RE" TRUST TAX RETURN PREP. |
| KM | 155 | 07/30/24 | 520.00 | 0.70 | 364.00 | REVIEW TRUST TAX RETURN PREP AND UNDERLYING SUPPORT FOR TRANSACTIONS. |
| KM | 155 | 08/05/24 | 520.00 | 1.40 | 728.00 | REVIEW TRUST INTEREST INCOME AND COMPARISONS OF 2022 V. 2023 TO IDENTIFY MISSING INCOME NOT INCLUDED ON 1099S. |
| KM | 155 | 08/09/24 | 520.00 | 0.40 | 208.00 | TC WITH L JOHNSON, COUNSEL, JOHN WITECH (FTAS) AND HIS COUNSEL RE: ACCESS TO LACERTE FOR TRUST TAX PREP. |
| KM | 155 | 08/13/24 | 520.00 | 0.70 | 364.00 | REVIEW TRUST TAX PREP RETURNS. |
| KM | 155 | 08/14/24 | 520.00 | 1.30 | 676.00 | CONTINUED TO REVIEW TRUST TAX RETURNS PREP AND REVIEW COMMITTEE MEMBERS DRAFT GRANTOR STMTS. |
| KM | 155 | 08/15/24 | 520.00 | 1.30 | 676.00 | CONTINUED TO REVIEW TRUST TAX RETURNS PREP AND REVIEW LACERTE BACKUP FILES PROVIDED BY FTAS. |
| SRK | 155 | 08/15/24 | 650.00 | 0.40 | 260.00 | CONFERENCE WITH KM TEAM RE: FDAS TAX RETURNS, ISSUES ABOUT SIGNATORIES AND OVERSIGHT |
| KM | 155 | 08/16/24 | 520.00 | 1.30 | 676.00 | REVIEW FTAS PRODUCTION OF LACERTE TAX FILES AND RESTORATION OF LACERTE TRUST TAX FILES. |
| KM | 155 | 08/22/24 | 520.00 | 0.40 | 208.00 | REVIEW PERALES GRANTOR STMT, RESPONSE FROM BENEFICIARY AND RESPOND WITH SUPPORTING RECORDS. |
| KM | 155 | 08/23/24 | 520.00 | 0.70 | 364.00 | REVIEW 2923 LACERTE BACKUP FILES PROVIDED BY FTAS RE: TRUST TAX RETURNS. |

| | | | | | |
|---|---|---|---|---|---|
| TAX SERVICES - ADVISORY Totals | | | | 42.60 | 22,079.60 |
| TRUST TAX RETURNS Totals | | | | 389.30 | 141,850.20 |
| Time Totals | | | | 1,526.70 | 563,775.80 |

Expense

EXPENSES

EXPENSES

| Staff | Activity | Date | | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| EXP | E828 | 03/31/24 | | 7.00 | 1.19 | PRINTED COPIES - MARCH 2024 (03/01/24-03/31/24) |
| EXP | E864 | 04/01/24 | | 53.00 | 5.30 | PACER - MARCH 2024 |
| EXP | E828 | 04/30/24 | | 1.00 | 0.17 | PRINTED COPIES - APRIL 2024 (04/01/24-04/30/24) |
| EXP | E806 | 04/30/24 | | 0.37 | 0.37 | SHAREFILE - APRIL 2024 |
| EXP | E864 | 05/01/24 | | 82.00 | 8.20 | PACER - APRIL 2024 |
| EXP | E862 | 05/06/24 | | 125.00 | 125.00 | LACERTE SEARCH - MAY 2024 |
| EXP | E855 | 05/13/24 | | 1.00 | 0.25 | OPENVOICE - MAY 2024 |
| EXP | E828 | 05/31/24 | | 15.00 | 2.55 | PRINTED COPIES - MAY 2024 (05/01/24-05/31/24) |
| EXP | E806 | 05/31/24 | | 0.85 | 0.85 | SHAREFILE - MAY 2024 |
| EXP | E864 | 06/01/24 | | 46.00 | 4.60 | PACER - MAY 2024 |
| EXP | E865 | 06/10/24 | | 734.80 | 734.80 | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 3057 - JUNE 2024 |
| EXP | E865 | 06/13/24 | | 416.00 | 416.00 | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 3057 - JUNE 2024 |

**KapilaMukamal, LLP**                                              *Exhibit 3*

# Billing Worksheet
### Wednesday, September 18, 2024
### March 21, 2024  -  August 31, 2024

## Time & Expenses Available to be billed

14243     CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION,
             INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| EXP | E835 | 06/21/24 | | 306.46 | 306.46 | AIRFARE - KM - SITE VISIT IN TAMPA AT CORP. HEADQUARTERS ON 06/26/24 |
| EXP | E843 | 06/26/24 | | 56.94 | 56.94 | MEALS - KM - SITE VISIT IN TAMPA AT CORP. HEADQUARTERS ON 06/26/24 (INCLUDES DINNER FOR KM AND FDD) |
| EXP | E835 | 06/26/24 | | 503.56 | 503.56 | AIRFARE - FDD - TRAVEL TO-FROM TAMPA RE: ON-SITE VISIT AT THE CSNT CORPORATE OFFICE |
| EXP | E843 | 06/26/24 | | 22.94 | 22.94 | MEALS - FDD - TRAVEL TO/FROM TAMPA RE: ON-SITE VISIT AT THE CSNT CORPORATE OFFICE |
| EXP | E831 | 06/26/24 | | 36.00 | 36.00 | PARKING - FDD - TRAVEL TO/FROM TAMPA RE: ON-SITE VISIT AT THE CSNT CORPORATE OFFICE |
| EXP | E806 | 06/30/24 | | 1.26 | 1.26 | SHAREFILE - JUNE 2024 |
| EXP | E828 | 06/30/24 | | 65.00 | 11.05 | PRINTED COPIES - JUNE 2024 (06/01/24-06/30/24) |
| EXP | E864 | 07/01/24 | | 72.00 | 7.20 | PACER - JUNE 2024 |
| EXP | E840 | 07/08/24 | | 267.95 | 267.95 | ACCOMMODATIONS - KM - ATTEND CONFERENCE WITH TTE, COUNSEL AND BFG TEAM ON 07/09/24 |
| EXP | E830 | 07/08/24 | | 237.00 | 132.72 | MILEAGE - KM - TRAVEL TO TAMPA - ATTEND CONFERENCE WITH TTE, COUNSEL AND BFG TEAM ON 07/09/24 |
| EXP | E831 | 07/08/24 | | 52.03 | 52.03 | PARKING - KM - ATTEND CONFERENCE WITH TTE, COUNSEL AND BFG TEAM ON 07/09/24 |
| EXP | E865 | 07/08/24 | | 5,716.80 | 5,716.80 | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 3077 - JULY 2024 |
| EXP | E843 | 07/09/24 | | 37.18 | 37.18 | MEALS - KM - ATTEND CONFERENCE WITH TTE, COUNSEL AND BFG TEAM ON 07/09/24 |
| EXP | E830 | 07/09/24 | | 237.00 | 132.72 | MILEAGE - KM - TRAVEL FROM TAMPA - ATTEND CONFERENCE WITH TTE, COUNSEL AND BFG TEAM ON 07/09/24 |
| EXP | E815 | 07/25/24 | | 1.00 | 1.00 | FEDEX |
| EXP | E862 | 07/25/24 | | 243.00 | 243.00 | LACERTE SEARCH - JULY 2024 - MULTIPLE SPECIAL NEEDS TRUSTS |
| EXP | E862 | 07/27/24 | | 162.00 | 162.00 | LACERTE SEARCH - JULY 2024 - MULTIPLE SPECIAL NEEDS TRUSTS |
| EXP | E862 | 07/29/24 | | 243.00 | 243.00 | LACERTE SEARCH - JULY 2024 - MULTIPLE SPECIAL NEEDS TRUSTS |
| EXP | E828 | 07/31/24 | | 852.00 | 144.84 | PRINTED COPIES - JULY 2024 (07/01/24-07/31/24) |
| EXP | E862 | 07/31/24 | | 405.00 | 405.00 | LACERTE SEARCH - JULY 2024 - MULTIPLE SPECIAL NEEDS TRUST |
| EXP | E806 | 07/31/24 | | 2.07 | 2.07 | SHAREFILE - JULY 2024 |
| EXP | E862 | 08/01/24 | | 81.00 | 81.00 | LACERTE SEARCH - JULY 2024 - MULTIPLE SPECIAL NEEDS TRUSTS |
| EXP | E864 | 08/01/24 | | 123.00 | 12.30 | PACER - JULY 2024 |
| EXP | E862 | 08/02/24 | | 405.00 | 405.00 | LACERTE SEARCH - JULY 2024 - MULTIPLE SPECIAL NEEDS TRUSTS |
| EXP | E862 | 08/03/24 | | 243.00 | 243.00 | LACERTE SEARCH - JULY 2024 - MULTIPLE SPECIAL NEEDS TRUSTS |
| EXP | E862 | 08/04/24 | | 648.00 | 648.00 | LACERTE SEARCH - JULY 2024 - MULTIPLE SPECIAL NEEDS TRUSTS |
| EXP | E862 | 08/05/24 | | 81.00 | 81.00 | LACERTE SEARCH - AUGUST 2024 |

**KapilaMukamal, LLP**

*Exhibit 3*

# Billing Worksheet
## Wednesday, September 18, 2024
## March 21, 2024  -  August 31, 2024

### Time & Expenses Available to be billed

14243      CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.. THE

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|-------|----------|------|------|-----------|--------|-------------|
| EXP | E862 | 08/10/24 | | 81.00 | 81.00 | LACERTE SEARCH - AUGUST 2024 |
| EXP | E862 | 08/14/24 | | 81.00 | 81.00 | LACERTE SEARCH - AUGUST 2024 |
| EXP | E828 | 08/15/24 | | 441.00 | 74.97 | PRINTED COPIES - AUGUST 2024 (08/01/24-08/15/24) |
| EXP | E862 | 08/17/24 | | 81.00 | 81.00 | LACERTE SEARCH - AUGUST 2024 |
| EXP | E828 | 08/31/24 | | 53.00 | 9.01 | PRINTED COPIES - AUGUST 2024 (08/01/24-08/31/24) |
| EXP | E806 | 08/31/24 | | 2.32 | 2.32 | SHAREFILE - AUGUST 2024 |
| EXPENSES Totals | | | | 13,322.53 | 11,584.60 | |
| EXPENSES Totals | | | | 13,322.53 | 11,584.60 | |
| Expense Totals | | | | 13,322.53 | 11,584.60 | |
| Client CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.. THE Totals | | | | | 575,360.40 | |