**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**
**www.flmb.uscourts.gov**

In re                                                      Chapter 11

THE CENTER SPECIAL FOR SPECIAL NEEDS
TRUST ADMINSTRATION, INC.                     Case No. 8:24-bk-676-RTC

                        Debtor.

_____/

**APPLICATION OF UNDERWOOD MURRAY, P.A. FOR COMPENSATION FOR**
**SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL FOR**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD**
**FROM MARCH 4, 2024 TO SEPTEMBER 30, 2024**

1.  Name of Applicant:                        Underwood Murray, P.A.

2.  Services Provided to:                     Official Committee of Unsecured Creditors

3.  Date of Retention:                        March 4, 2024 (ECF No. 76)

4.  Period for this Application:              March 4, 2024 to September 30, 2024

5.  Date case filed:                          February 9, 2024 (Doc. No. 1)

6.  Amount of Compensation Sought:            $ 300,138.50

7.  Amount of Expense Reimbursement:          $ 213.01

8.  Amount of Original Retainer: $0           Current Balance:  $0

9.  Blended Hourly Rate this Application:           $477.17

10. Cumulative:   629      hrs.

11. This is an:    X    interim ___final application.

12. Disclose the following for each prior application:  N/A

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**
**www.flmb.uscourts.gov**

In re                                                    Chapter 11

THE CENTER SPECIAL FOR SPECIAL NEEDS
TRUST ADMINSTRATION, INC.                 Case No. 8:24-bk-676-RTC
_____/

**SUMMARY OF APPLICATION OF UNDERWOOD MURRAY, P.A. FOR**
**COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS FOR THE PERIOD FROM MARCH 4, 2024 TO SEPTEMBER 30, 2024**

1. Name of Applicant: **Megan W. Murray and the law firm of Underwood Murray, P.A.**
2. Role of Applicant: **Attorney for the Official Committee of Unsecured Creditors**
3. Name of certifying professional: **Megan W. Murray, Esq.**
4. Date case filed: **February 9, 2024 (Doc. No. 1)**
5. Date of application for employment: **March 14, 2024 (Doc. No. 7)**
6. Date of order approving employment: **March 18, 2024 (Doc. No 76)**
7. If debtor's counsel, date of Disclosure of Compensation form:    **N/A**
8. Date of this application: September 13, 2024
9. Dates of services covered: March 4, 2024 to September 30, 2024[1]
10. If case is chapter 7, amount trustee has on hand: ………………………………..……… $ N/A
11. Total fee requested for this period (from Exhibit 1)………………….……………$300,138.50
12. Blended hourly rate for this period (from Exhibit 1)…………………………..……..$477.17
13. Balance remaining in fee retainer account, not yet awarded …………………….………..$0
14. Fees paid or advanced for this period, by other sources…………………………………...$0
15. Net amount of fee requested for this period……………………………………………… $ 0
**Expenses:**
16. Total expense reimbursement requested for this period…………………………..……… $213.01
17. Balance remaining in expense retainer account, not yet received………………….……..$0.00
18. Expenses paid or advanced for this period, by other sources……………………….……$0.00
19. Net amount of expense reimbursements requested for this period …………………….....$213.01
20. Gross award requested for this period (#11 + #16)………………………………..  $300,351.51
21. Net award requested for this period (#15 + #19)…………………………..…………  $300,351.51

22. If Final Fee Application, amounts of net awards requested in interim applications but not
previously awarded (total from History of Fees and Expenses, following pages):……….... $ N/A
23. Final fee and expense award requested (#15 + #19)……………………………….. 300,351.51

_____
[1] Applicant reserves the right to file subsequent fee applications as necessary to supplement its request for actual time and costs expended.

<u>History of Fees and Expenses</u>

1.   Dates, sources, and amounts of retainers received: None.

2.   Prior fee and expense awards: None.

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**
**www.flmb.uscourts.gov**

In re                                                                Chapter 11

THE CENTER SPECIAL FOR SPECIAL NEEDS
TRUST ADMINSTRATION, INC.                              Case No. 8:24-bk-676-RTC
_____/

**APPLICATION OF UNDERWOOD MURRAY, P.A. FOR COMPENSATION FOR**
**SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL FOR**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD**
**FROM MARCH 4, 2024 TO SEPTEMBER 30, 2024**

Megan W. Murray and Underwood Murray, P.A., ("**Underwood Murray**" or
"**Applicant**") having been approved by this Court as counsel for The Official Committee of
Unsecure Creditors ("**Committee**"), apply for compensation for fees for services rendered and
reimbursement of costs incurred in the Chapter 11 case for the period of March 4, 2024 to
September 30, 2024.

This Application is filed pursuant to 11 U.S.C. §§ 330, 331 and Bankruptcy Rule 2016,
and meets all the requirements set forth in the Guidelines incorporated in Local Rule 2016-1(B)(1).
The exhibits attached to this application, pursuant to the Guidelines, are:

**Exhibit 1– Fee Application Summary Chart**

**Exhibit 2 – Summary by Professional**

**Exhibit 3 – Daily time records by activity code**

Applicant believes that the requested fees in the amount of $300,138.50   for   629   hours
(reflecting an average hourly rate of approximately $477.17) worked is reasonable considering the
twelve factors enumerated in *Johnson v. Georgia Highway Express, Inc.,* 488 F.2d 714 (5th Cir.

4

1974), made applicable to bankruptcy proceedings by *In re First Colonial Corp. of America* 554 F.2d 1291 (5th Cir. 1977).

## I.     RETENTION OF APPLICANT, DISCLOSURE OF COMPENSATION AND REQUESTED AWARD

On March 21, 2024, the Court authorized Underwood Murray's retention (Doc. No. 99) as counsel to the Committee. Underwood Murray's compensation is conditioned on approval by this Court. Accordingly, Underwood Murray submits this Application for an interim award of professional fees and expenses incurred by Underwood Murray during the period from March 4, 2024 to September 30, 2024 (the "**Application Period**").

This Application is the first application filed in this case by Underwood Murray.

Underwood Murray seeks a total award of $300,138.50 in fees for services rendered and $213.01 for reimbursement of expenses incurred during the Application Period covered by this Application, for a total of $300,351.51.

Section 331 of the Bankruptcy Code permits Applicant to seek approval of its fees "not more than once every 120 days after an order for relief is entered, or more if the Court permits." Applicant has not filed any other application during this 120-day period, therefore this Application is timely and appropriate.

## II.     CASE BACKGROUND

1.     The Debtor filed for protection under Chapter 11 of the United States Bankruptcy Code on February 9, 2024 (the "**Petition Date**").

2.     As the Debtor outlined in its Case Management Summary (Doc. No. 7), the Debtor's leadership discovered that approximately $100,000,000 of funds from victims' trusts and the Debtor itself was loaned to Boston Financial Group ("**BFG**"), a group controlled by the Debtor's founder Leo Govoni ("**Govoni**"), which loan remains outstanding in the amount of

approx. $150 million. See 8:24-ap-139-RTC (Doc. No. 23). The improper transfers of these funds have left over 1500 trust accounts either partially or fully compromised, which has made regular and full trust administration impossible for many victims.

3.      Due to the nature of the case, the Committee was appointed by the United States Trustee (Doc. No. 75, 76, 87).

4.      Shortly after such appointment of the Committee, the United States Trustee filed a Motion to appoint a Chapter 11 Trustee (Doc. No. 88), without opposition.

5.      The Court held a hearing and approved the appointment of Michael Goldberg as Chapter 11 Trustee (See Doc. Nos. 93, 105, 109, 110).

6.      The Committee convened and sought to appoint Megan W. Murray and the firm of Underwood Murray, P.A. as counsel to the Committee (see Doc. Nos. 96, 99). Accordingly, Underwood Murray has served as counsel to the Committee since March 4, 2024 (see Doc. No. 99, application was approved retroactive to March 4, 2024).

7.      The unsecured creditors in this case are largely comprised of 2000+ beneficiaries of special needs trusts, many of whom have had their trusts compromised and their faith in those who they relied on destroyed. These are unsecured creditors are referred to throughout the case as "Beneficiaries" or "Victims."

8.      The Committee's Application covers the period from March 4, 2024 to September 30, 2024, and includes employment of the Committee professionals, assistance with case management, attendance at 341 examination, assistance with communications with the Debtor's 2000+ beneficiaries regarding case status updates and filing proofs of claims, working with the Debtor's claim agent and generous volunteers (individuals and organizations) to ensure notice is provided to Beneficiaries regarding claims and estate issues, communications with the Chapter 11

Trustee and U.S. Trustee in the case to work collaboratively in the best interest of the Beneficiaries, attendance at hearings and coordination with the Committee on a regular basis to analyze and advance issues affecting the Beneficiaries, assessment and advancement of arguments in connection with the various class actions complaints and American Momentum Bank's requests for stay relief, analysis of the Debtor's executory contracts, business operations, and assistance to the Chapter 11 Trustee's efforts to find a replacement trustee and wind down the Debtor's trust administration operations.

9.      All of the foregoing services rendered by Underwood Murray were performed for and on behalf of the Committee, which has worked to avoid duplication of resources with other professionals in the case.

### III.    DESCRIPTION AND SUMMARY OF SERVICES PERFORMED

10.     During the Application Period, Underwood Murray provided comprehensive services which were necessary to effectively represent the Committee in this case.

11.     The specific services provided by Underwood Murray are detailed in the Underwood Murray billing records attached as **Exhibit 3**.  Highlights of the services rendered by Underwood Murray on behalf of the Committee are set forth below.  The following narrative is intended to serve only as a summary description of the services rendered by the undersigned Underwood Murray and the related benefits to the estate, as a result of Underwood Murray's efforts during its employment.

### a.      Retention of Professionals

12.     As noted above, the Court authorized the appointment of the Committee on March 4, 2024 (Doc. No. 76).

13.     The Committee convened and sought to appoint Megan W. Murray and the firm of Underwood Murray, P.A. as counsel to the Committee retroactive to March 4, 2024 (see Doc. No.

96).   Underwood Murray prepared and filed its Application for Employment (Doc. No. 96), which was approved expeditiously (Doc. No. 99). Underwood Murray has provided services to the Committee since March 4, 2024.

      **b.**     **Committee Administration**

14.     The Committee and its professionals meet on a regular basis to discuss critical issues affecting the victims in this case – the 2000+ Beneficiaries of the Debtor.

15.     At the inception of the Committee, Applicant assisted the Committee set up governance documents and establish a process for communications. Applicant regularly communicates not only with the Committee members, but with Beneficiaries who seek information about the case.  To advance these endeavors, Applicant has worked with the Debtor's claims agent, Epiq, to assist in the advancement of important information to the Beneficiaries through Epiq's website.  Applicant worked to create an FAQ and develop a Committee page with additional information for Beneficiaries, which work remains ongoing.

16.     Applicant has spent many hours with the Committee and the estate's Beneficiaries explaining the bankruptcy process, working with Beneficiaries to ensure they understand the claims process and the timelines related to this chapter 11 case, answering questions about their trusts and status of the wind down procedures.  Clarity of the Beneficiaries' trust accounts is impacted by the complicated nature of the Debtor's transfers and accounting procedures.

17.     Applicant also has also worked with the Chapter 11 Trustee to understand and ensure the Beneficiaries' remaining property in trust is protected.

18.     Applicant and the Committee have had regular and frequent discussions with Chapter 11 Trustee and U.S. Trustee to ensure the estate's dwindling resources are allocated appropriately.

19.     As can be expected with a case of this nature, Applicant has fielded calls from press regarding the case.   Applicant also is working on processes to maximize recoveries for Beneficiaries that do not include overlapping litigation with the Chapter 11 Trustee, including setting up volunteer contribution channels and creative outlets to leverage recoveries.

### c.     Class Action / Automatic Stay Litigation

20.     The Committee has had an instrumental role in analyzing the claims and litigation asserted by Class Counsel in the Chamberlin Class Action (8:24-cv-438), and negotiating with Class Counsel related to this proceeding and the Trustee's motion to enforce the automatic stay (See Doc. No. 195) (**"Stay Action"**).  The Committee (on behalf of the Beneficiaries) and the Class (comprised of a potion of the estate's Beneficiaries for whom Applicant represents), have similar goals of maximizing recovery to their overlapping constituents at the least expense possible.  Applicant has worked with Class Counsel and the Chapter 11 Trustee to advance this goal.

21.     Applicant prepared for and attended numerous hearings on the Stay Action, which ultimately resulted in the Court's order granting the Trustee's Motion to Enforce Automatic Stay (Doc. No. 314).

22.     Applicant also assisted Beneficiaries in obtaining stay relief to permit the move of new trust funds to a new trust administrator, without violating the automatic stay (see Doc. No. 229).

### d.     Analysis of Business, Trust Issues, Replacement Trustee

23.     A significant portion of Applicant's time has been spent reviewing, revising, and considering the Beneficiaries' needs and rights regarding the wind down of the Debtor and the transfer of trusts to a new third party Trustee, CPT Institute (**"CPT"**). The Trustee and United

States Trustee identified CPT as a successor trustee shortly after the Chapter 11 Trustee's appointment; as the Chapter 11 Trustee noted "the Debtor does not deserve to be in the trust business."

24.     Applicant has worked with the Committee and the Chapter 11 Trustee to understand CPT's ability to take on the Beneficiaries' various trusts.  Applicant has spent hours with the Chapter 11 Trustee reviewing and revising various forms of agreements, motions, orders, and notices regarding the appointment of CPT to ensure the needs and rights of the Beneficiaries are met, and to ensure the process complies with applicable trust laws.  This process has been challenging due to the nature of the various trusts at issue, the many states' laws involved, and the extent to which the trusts were compromised.

25.     Applicant has also collaborated with the Chapter 11 Trustee to address nature and scope of the Debtor's business operations post-petition, including nature of employment of the CRO and individuals working with the Debtor, analysis of the Debtor's monthly operations and assessment of business needs, and analysis of resources available for distribution to the estates' professionals.

26.     Applicant has worked with the Chapter 11 Trustee to assess the Beneficiaries' remaining trusts which remain intact at third party financial institutions and to ensure trust distribution procedures continue to benefit victims, including those with critical needs whose trusts were fully compromised.

27.     With the recent filing of the "Wind Down Motion" (Doc. No. 346), Applicant has worked with numerous attorneys and individuals across the country to convene legal aid resources to assist Victims with their fiduciary choices.  The Wind Down Motion provides that Beneficiaries can choose CPT as a successor trustee, or they may select any other trust fiduciary of their choice.

Many Victims may need assistance with this process, and Applicant has spent time advancing a process that will provide Beneficiaries with additional resources as the estate winds down.

      **e.**      **Adversary Proceedings and related ligation**

    28.    The Chapter 11 Trustee has regularly updated the Committee on its advancement of its adversary proceeding against Leo Govoni and BFG.   Applicant has advised on these ongoing litigation efforts to the extent necessary to ensure Beneficiaries' rights and needs are met, without duplication of effort.

    29.    On occasion, Applicant has assisted the Committee investigate non-estate litigation that affects the estate and Beneficiaries' recoveries tangentially, including, e.g., the case involving The Directed Benefits.  See e.g., Doc. Nos. 350, 351, 352.  In May, 2024, the Florida Office of Attorney General filed a cause of action with case style Office of the Attorney General, Department of Legal Affairs v. The Directed Benefits Foundation, Inc., et al.; Case No. Case No.: 24-002321-CI in the Circuit Court in and for Pinellas County, Florida.  Applicant has taken an active role in assessing third party actions which may have a direct impact on Beneficiaries' recoveries in this case, including where resources deployed by Govoni and BFG in those cases likely originated from Beneficiaries' trusts.  See e.g., Doc. No. 352.

<u>**INDEXING OF TASKS BY ACTIVITY CODES**</u>

    As set forth in the various exhibits attached to this Application, Underwood Murray has organized its time records by activity codes in accordance with the Guidelines. Accordingly, each of the time entries of the attorneys, paralegals and paraprofessionals of Underwood Murray has been indexed into one of the categories listed below.

    **B110 Case Administration:** Coordination and compliance activities, including review of the Debtor's schedules and statement of financial affairs; general creditor inquiries; other tasks not otherwise indexed by activity code. **($17,928.50) (48.10 hours)**

**B120 Asset Analysis and Recovery.** Identification and review of potential assets including causes of action and non-litigation recoveries.  **($28,883.50) (61.20 hours)**

**B130 Asset Disposition.** Sales, abandonment and transaction work related to asset disposition. **($1,305.00) (3.20 hours)**

**B140 Relief from stay / Adequate protection.**  Matters relating to termination or continuation of automatic stay under 362 and motions for adequate protection. **($32,458.50) (64.20 hours)**

**B150 Meetings of and Communications with Creditors.** Preparing for and attending the conference of creditors, the 341(a) meeting and other creditors' committee meetings (includes 2004 examination requests with alleged interested parties). **($117,536) (242.10 hours)**

**B160 Fee/Employment Applications:** Preparation of employment and fee applications for professionals; related tasks. **($6,945.50) (13.70 hours)**

**B190 Other Contested Matters**. Aanalysis and preparation of all other motions, opposition to motions and reply memoranda in support of motions. **($45,872) (92.20)**

**B210 Business Operations:** Issues related to debtor-in-possession operating in chapter 11 such as employee, vendor, tenant issues and other similar problems. **($43,484) (90.20 hours)**

**B310 Claims Administration and Objections.** Specific claim inquiries; bar date motions; analyses, objections and allowances of claims. **($4,757) (11.20 hours)**

**B320 Plan and Disclosure Statement:** Formulation, presentation and confirmation; compliance with the plan confirmation order, related orders and rules; disbursement and case closing activities, except those related to the allowance and objections to allowance of claims. **($1,435.50) (2.90 hours)**

## <u>FIRST COLONIAL CONSIDERATIONS</u>

The requested fee of $300,138.50 for 629 hours worked is reasonable considering the twelve factors enumerated in *Johnson v. Georgia Highway Express, Inc*., 488 F.2d 714 (5th Circuit 1974), made applicable to bankruptcy proceedings by *In re First Colonial Corp. of America*, 544 F.2d 1291 (5th Cir. 1977).

This Application presents the nature and extent of the professional services rendered by Underwood Murray in connection with its representation of the Committee. The recitals set forth in the daily time entries attached hereto constitute only a summary of the time spent. A mere reading of the time summary cannot completely reflect the full range of services Underwood Murray rendered and the nature of the issues and the pressures of time and performance which have been placed on Underwood Murray in connection with this case.

*American Benefit life Ins. Co. v. Baddock (In re First Colonial Corp.*), 544 F.2d 1291 (5th Cir. 1977), *cert. denied,* 431 U.S. 904 (1977), enumerates twelve factors a bankruptcy court should evaluate in awarding fees. *First Colonial* remains applicable in the Eleventh Circuit to the determination of reasonableness of fees to be awarded under the Bankruptcy Code. *Grant v. George Schuman Tire & Battery Company,* 908 F.2d 874 (11th Cir. 1990); 2 *Collier on Bankruptcy* ¶ 330.05[2][a] at 330-33 through 330-37 (L. King 15th ed. 1991); *see also Bonner v. City of Prichard,* 661 F.2d 1206, 1209 (11th Cir. 1981).[2] The twelve factors are:

i)      The time and labor required;

ii)     The novelty and difficulty of the questions presented;

iii)    The skill required to perform the legal services properly;

iv)     The preclusion from other employment by the attorney due to acceptance of the case;

v)      The customary fee for similar work in the community;

vi)     Whether the fee is fixed or contingent;

vii)    The time limitations imposed by the client or circumstances;

---

[2] In *Bonner v. City of Pritchard*, 661 F.2d 1206, 1209 (11th Cir. 1981), the Eleventh Circuit Court of Appeals adopted as binding precedent all decisions the former Fifth Circuit handed down prior to the close of the business day on September 30, 1981.

viii)     The amount involved and results obtained;

ix)     The experience, reputation and ability of the attorneys;

x)     The undesirability of the case;

xi)     The nature and length of the professional relationship with the client; and

xii)     Awards in similar cases.

*First Colonial*, 544 F.2d at 1298-99.

Based on the standards set forth in sections 330 and 331 of the Bankruptcy Code and *First Colonial,* Underwood Murray believes that the fair and reasonable value of its services rendered during the period covered by this Application is in the amount of $300,138.50.

**The Time and Labor Required**:

The time and labor required in the rendition of services to the Committee are reflected in Exhibit 2 to this Fee Application. Underwood Murray's professionals and paralegals devoted a total of 629 hours to providing services to the Committee for the period from March 4, 2024 to September 30, 2024. All attorneys and paralegals of Underwood Murray record the time expended in rendition of professional services in this case by recording a detailed description of the services rendered, and diligently attempting to avoid duplication of effort. Much of the work performed by Applicant has been performed out of the purview of the Court in Applicant's offices, but as this Court is aware, the Committee is effectively representing 2000+ Beneficiaries and their families, and it has taken an active role to ensure an open line of communication with victims during this very difficult time.

Applicant also has spent significant time working with the Chapter 11 Trustee to ensure the Beneficiaries' rights are adequately addressed and protected.   While the Trustee has advanced level recovery efforts and moved to wind down the Debtor's estate, the Committee has assisted

with the nuanced Special Needs Trust needs of many of its constituents, and advocated for the Committee's constituents throughout the process. The collaboration of efforts will maximize recoveries to Beneficiaries.

### The Novelty and Difficulty of the Services Rendered:

Megan W. Murray is primarily responsible for this matter and is an experienced bankruptcy practitioner. The professionals at Underwood Murray are well suited for the issues presented in this case, as its firm's attorneys regularly represent clients in complicated insolvency-related litigation and have extensive knowledge in the field. The firm also regularly represents clients in distressed situations and complicated bankruptcy and insolvency situations, which include Applicant's present clients and Beneficiaries in this case.

While challenging on many levels due to the unique nature of the Beneficiaries' loss combined with their special needs, this case is within Underwood Murray's usual repertoire, and its attorneys have represented sensitive creditors and other unsecured creditor committees. Notwithstanding the foregoing, the challenges in this case presented a unique dynamic for Applicant due to the delicate balance between a committee's usual role and the Committee's role here, which is Beneficiary-facing but not overlapping with the Chapter 11 Trustee's role.

### The Skill Requisite to Perform the Services Properly:

To perform the services required in its representation of the Committee, legal skills and experience in the area of bankruptcy, real estate, corporate transactions, avoidance actions, fraud, trust and estate, probate law, and general civil litigation were required. Applicant has all of these skills and assisted the Committee and its Beneficiaries accordingly.

**Preclusion of Other Employment by the Professional Due to Acceptance of the Case**:

Underwood Murray did not turn away representation that was proffered during the Application Period, though it is inherent in doing work for the Committee that Applicant could not spend that same time on other pressing matters for other clients.  Frequently throughout this case, Applicant was required to devote substantial resources to ensure the Committee's urgent legal needs were met.

**The Customary Fee**:

The rates charged by the attorneys providing services to the Debtor are well within the reasonable range for hourly rates charged by attorneys of comparable bankruptcy skills in the Middle District of Florida and have been awarded by this and other bankruptcy courts. Underwood Murray's blended hourly rate is $477.17, which is reasonable in this market and appropriate in this case.  All expenses charged have been documented and billed at the firm's customary rates for representations of this nature.

**Whether the Fee is Fixed or Contingent**:

Underwood Murray's compensation in this matter is contingent in that it is subject to the final approval of this Court and the availability of funds in the estate for payment of same.

**Time Limitations Imposed by the Client or Other Circumstances**:

At times, Underwood Murray was required to focus significant resources addressing urgent issues, addressing challenges affecting Beneficiaries and their trusts, preparing for deadlines and hearings before this Court.

**The Experience, Reputation, and Ability of the Professionals**:

Underwood Murray is an established, specialized commercial insolvency and distressed litigation firm having substantial experience in bankruptcy matters. Underwood Murray represents

clients throughout the State of Florida and appears regularly in the Middle District, Southern District and Northan District Bankruptcy Courts, and its attorneys are regular speakers, presenters, and authors on insolvency and litigation topics. Underwood Murray and each of its partners are "AV" rated by Martindale-Hubbell and are recognized by their peers in the state and across the country for expertise in their field.  Underwood Murray and its attorneys have represented official committees of unsecured creditors as lead counsel in various chapter 11 cases including, without limitation, Senior Care Group, Inc. et al, 8:17-bk-06562 (Bankr. M.D. Fla.); ATIF, Inc., 2:17-bk-01712-FMD (Bankr. M.D. Fla.); BMR Holdings, LLC, 8:16-bk-02944-KRM (Bankr. M.D. Fla.) and All American Semiconductor, Inc., 1:07-bk-12963 (Bankr. S.D. Fla.) (special counsel).

The attorneys of Underwood Murray are experienced in matters of this kind and are well known to this Court, and have the knowledge, experience and skills necessary to handle the tasks performed and related services required in this case on behalf of the Beneficiaries.

**The Undesirability of the Case**:

This case is not undesirable, and Underwood Murray is honored to have the Committee and all 2000+ Beneficiaries entrust the firm with its serious legal needs such as those in this case.

**The Nature and Length of the Professional Relationship of the Client**:

Underwood Murray was appointed as attorney for the Committee retroactive to March 4, 2024 and it has continued to represent the Committee since this date.

**Awards in Similar Cases**:

The Bankruptcy Code, sections 11 U.S.C. §§ 330 and 331, provides that the extent of compensation to professionals shall be reasonable compensation that may be awarded to professionals based on the nature, the extent and value of such services, the time spent on such services, and the cost of comparable services in other cases under Title 11 of the United States

Code, and for the reimbursement of actual and necessary expenses incurred on behalf of the Debtor.

Applicant represents that the fees applied for are in conformity with the fees allowed in similar proceedings for similar services rendered and results obtained, especially considering the significance of this case both locally and nationally.  The estate is comprised of Beneficiaries from nearly every state in the country.  The hourly rates requested by Underwood Murray are the ordinary and usual hourly rates billed by Underwood Murray. During the Application period, there has been a need for fewer paralegal and administrative tasks, as compared to attorney resources advancing business issues relating to CPT transition, communicating with creditors and their counsel, analysis of the estate operations and cash flow, and strategic advancement of arguments affecting the Beneficiaries of this estate.

Applicant believes that the requested fees in the amount of $300,138.50 for 629 hours (reflecting an average hourly rate of approximately $477.17) worked is fair and reasonable and should be approved.  Underwood Murray has conferred with the other professionals in this case and will agree to the same holdbacks it negotiated with these professionals: i.e., if approved, the Debtor shall be permitted to pay 100% of the reimbursable expenses and 50% of the fees for professional services approved by the Court. The remaining 50% of the fees for professional services approved will be paid by the Debtor when sufficient funds become available, subject to further Court order and approval of this Application on a final basis.

## **CONCLUSION**

**WHEREFORE**, Underwood Murray seeks (1) interim approval of fees in the amount of $300,138.50 and costs in the amount of $213.01 for the period of March 4, 2024 to September 30,

2024, for a total of $300,351.51, and (2) such other and further relief as the court deems just and appropriate.

Dated: October 18, 2024.

Respectfully submitted,

s/ Megan W. Murray
Megan W. Murray
Florida Bar Number 0093922
Scott A. Underwood 730041
Florida Bar Number
UNDERWOOD MURRAY PA
100 N. Tampa St. Suite 2325
Tampa, FL 33602
Tel: (813) 540-8401
Email: mmurray@underwoodmurray.com
sunderwood@underwoodmurray.com
*Counsel for the Committee*

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and accurate copy of the foregoing, which was filed with the Clerk of Court, has been furnished electronically to those parties registered to receive service via CM/ECF, on October 18, 2024, including the United States Trustee, who is registered to receive electronic notices in this case.

/s/ Megan W. Murray
Megan W. Murray

# EXHIBIT 1

## Summary of Requested Reimbursements of Fees:
## as Counsel for the Jointly Administered Debtors

| Attorney Name | Total Hours Per Attorney | Effective Hourly Rate | Total Amount Per Attorney |
|---|---|---|---|
| Scott Underwood | 79.90 | 625.00 | 49,937.50 |
| Megan Murray | 423.90 | 495.00 | 209,830.50 |
| Adam Gilbert | 13.60 | 350.00 | 4,760.00 |
| Melissa Sydow | 39.70 | 315.00 | 12,505.50 |
| Daniel Etlinger | 44.80 | 425.00 | 19,040.00 |
| **Totals** | **601.90** | | **$ 296,073.50** |
| Attorneys Blended Hourly Rate | | $ 491.90 | |

| Paralegal / Paraprofessional Name | Hours Per Paralegal | Effective Hourly Rate | Total Amount Per Paralegal |
|---|---|---|---|
| Jamie Patterson | 27.10 | 150.00 | 4,065.00 |
| **Totals** | **27.10** | | **$ 4,065.00** |
| Paralegal Blended Hourly Rate | | $ 150.00 | |
| **Total Attorneys and Paralegals** | **629.00** | | **$ 300,138.50** |
| Combined Blended Hourly Rate | | $ 477.17 | |
| Costs | | | $213.01 |
| **TOTAL** | **629.00** | | **$ 300,351.51** |

# EXHIBIT 2

| Date | User | Work Type | Description | Billable | Rate | Total |
|------|------|-----------|-------------|----------|------|-------|
| | | | | 629.00 | | 300,138.50 |
| 3/15/2024 | Megan Murray | B110 | Advise on internal documentation process (.5) | 0.50 | 495.00 | 247.50 |
| 3/18/2024 | Megan Murray | B110 | Address NOAs in case. | 0.10 | 495.00 | 49.50 |
| 3/20/2024 | Daniel Etlinger | B110 | Draft 2004 requests, and, conferences and email correspondences with Megan Murray and Scott Underwood re same. | 4.70 | 425.00 | 1,997.50 |
| 3/21/2024 | Daniel Etlinger | B110 | Revise 2004 requests, finalize and file. | 0.20 | 425.00 | 85.00 |
| 3/22/2024 | Daniel Etlinger | B110 | Draft motion pursuant to sections 1102 and 1103 to clarify solicitation and information dissemination requirements (2.0). Draft limited objection to trust motions and email correspondence with Megan Murray re same (.5). | 2.50 | 425.00 | 1,062.50 |
| 3/22/2024 | Megan Murray | B110 | Communication with (.1) and call M Goldberg and S Wirth re next steps, reporting, etc. (.8) | 0.90 | 495.00 | 445.50 |
| 3/22/2024 | Megan Murray | B110 | Address revisions to 1102 Motion, Objection to upcoming motions (.5) consider EPIQ issues and noticing of Claims Date, Class Action, Strategy re same (.7) | 1.20 | 495.00 | 594.00 |
| 3/25/2024 | Daniel Etlinger | B110 | Advance draft of FAQ for Committee's landing page (1.0). Revise limited objection and file same (.2). | 1.20 | 425.00 | 510.00 |
| 3/26/2024 | Daniel Etlinger | B110 | Add an additional FAQ and email correspondence with Megan Murray re same. | 0.20 | 425.00 | 85.00 |
| 3/27/2024 | Jamie Patterson | B110 | Created binder index for hearing on 3.28 | 0.40 | 150.00 | 60.00 |
| 4/2/2024 | Daniel Etlinger | B110 | Analyze Nperspective March invoice (.3), analyze February MOR (.4) and email correspondences with Megan Murray re same (.2). | 0.90 | 425.00 | 382.50 |
| 4/8/2024 | Jamie Patterson | B110 | Prepared binder index for hearing on 4.15 | 0.70 | 150.00 | 105.00 |
| 4/12/2024 | Megan Murray | B110 | Call with S Wirth (.7) communications with creditors to discuss Gov IDs (2.8) communications re Class Action (.4) prep for hearing (.2)advancement of calls for Legal Aid Clinis (.3) call T Dorr (.3) | 4.70 | 495.00 | 2,326.50 |
| 4/16/2024 | Jamie Patterson | B110 | Calls to clinics in GA and HI to inquire pro bono capacity | 1.80 | 150.00 | 270.00 |
| 4/16/2024 | Megan Murray | B110 | Review and address continuation of cash management and bank account orders (.2) communications re Trusts with Committee (.2) | 0.40 | 495.00 | 198.00 |
| 4/17/2024 | Jamie Patterson | B110 | Called and emailed clinics nationwide to inquire into their ability to assist creditors with proof of claim forms | 5.20 | 150.00 | 780.00 |
| 4/24/2024 | Jamie Patterson | B110 | Continued calling clinics nationwide to inquire into their ability to assist with proof of claim forms | 2.30 | 150.00 | 345.00 |
| 5/4/2024 | Scott Underwood | B110 | Correspond re POC Video, Q&A from UM (.3) | 0.30 | 625.00 | 187.50 |
| 5/6/2024 | Jamie Patterson | B110 | Updated spreadsheet with clinic responses | 0.20 | 150.00 | 30.00 |
| 5/7/2024 | Daniel Etlinger | B110 | Analyze POC call log and email correspondences re developing same (.2). Analyze and email correspondences with Megan Murray re Andrew Richards state court order (.2). Draft proof of claim  script (1.3). | 1.70 | 425.00 | 722.50 |
| 5/13/2024 | Daniel Etlinger | B110 | Draft limited objection to trust procedures. | 0.50 | 425.00 | 212.50 |
| 5/13/2024 | Megan Murray | B110 | Review and revise Motion for Standing Request for Copies and approve same for filing (.1) Review and revise Limited Objection to Trust Procedures (.2) and email S Wirth re Same (.1) coordination of additional meeting with Committee re Trust Procedures and Motion re Stay Relief (.2) | 0.60 | 495.00 | 297.00 |
| 5/16/2024 | Daniel Etlinger | B110 | Email communications with Megan Murray re limited objection to trust administration and potential demand letter and revise per same (.4). Conference with Megan Murray re same and transition materials (.3). | 0.70 | 425.00 | 297.50 |
| 5/16/2024 | Megan Murray | B110 | Review and revise trust procedures motion (.3) | 0.30 | 495.00 | 148.50 |
| 5/21/2024 | Daniel Etlinger | B110 | Email correspondence with Megan Murray re call tracker, limited objection, POC walkthrough and weekly disclosure requests. | 1.00 | 425.00 | 425.00 |
| 5/22/2024 | Daniel Etlinger | B110 | Call with Megan Murray re case updates, DOJ meetings, script, stay relief motion and clawback. | 0.10 | 425.00 | 42.50 |

| Date | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/22/2024 | Scott Underwood | B110 | Correspondence regarding manner in which to work cooperatively between Trustee and Committee, including types and timing of reporting. | 0.10 | 625.00 | 62.50 |
| 5/30/2024 | Jamie Patterson | B110 | Prepared binder index for court hearing  scheduled for 6/4 | 0.60 | 150.00 | 90.00 |
| 6/10/2024 | Jamie Patterson | B110 | Created binder index for hearing on June 14 | 0.80 | 150.00 | 120.00 |
| 6/10/2024 | Jamie Patterson | B110 | Called Zoom and Nextiva to learn about firm's ability to have a call with 500 participants | 1.40 | 150.00 | 210.00 |
| 6/10/2024 | Megan Murray | B110 | Address dropbox with Raye Elliott | 0.20 | 495.00 | 99.00 |
| 6/16/2024 | Megan Murray | B110 | Preepare for call with KM (1) and call re AMB Bank accounts and Call with CRO (.5) | 1.50 | 495.00 | 742.50 |
| 6/20/2024 | Megan Murray | B110 | Call S wirth re Insurance, NDAs, other matters (.3) review confi line items (.2) | 0.50 | 495.00 | 247.50 |
| 6/20/2024 | Megan Murray | B110 | Discussions with Class Action counsel re post hearing communications, order, and timing of briefing (.4) | 0.40 | 495.00 | 198.00 |
| 6/25/2024 | Megan Murray | B110 | Communcate with Trustee re Sixth Interim Order | 0.10 | 495.00 | 49.50 |
| 6/25/2024 | Megan Murray | B110 | Communicate with committee, Trustee, T Dorr re Broadleaf and T Bales | 0.40 | 495.00 | 198.00 |
| 7/2/2024 | Megan Murray | B110 | Communications w/ Emma Hemness re contributions for beneficiaries. | 0.20 | 495.00 | 99.00 |
| 7/16/2024 | Daniel Etlinger | B110 | Research bankruptcy court's powers to authorize omnibus successor trustee provisions. | 1.80 | 425.00 | 765.00 |
| 7/22/2024 | Megan Murray | B110 | Review docket, agenda, prepare for hearing items set for 7/23 other than stay issues. | 0.70 | 495.00 | 346.50 |
| 8/15/2024 | Megan Murray | B110 | Strategy / list of questions to S Wirth re advancement of topics and issues, collection of funds, CPT, directed benefits (.3) review final order on MSJ, related emails (.2) | 0.50 | 495.00 | 247.50 |
| 8/30/2024 | Megan Murray | B110 | Email to R Elliott re deceased beneficiary Trusts. | 0.10 | 495.00 | 49.50 |
| 9/6/2024 | Jamie Patterson | B110 | Created binder index for hearing on 9.9.24 | 0.60 | 150.00 | 90.00 |
| 9/10/2024 | Megan Murray | B110 | Prepare for and attend status conference, discussion with DOJ afterwards. | 1.50 | 495.00 | 742.50 |
| 9/15/2024 | Melissa Sydow | B110 | Strategize re: collection of NDA for committee to execute. | 0.10 | 315.00 | 31.50 |
| 9/25/2024 | Megan Murray | B110 | Revise and approve certificate of service on Order Shortening Time | 0.10 | 495.00 | 49.50 |
| 9/27/2024 | Megan Murray | B110 | Call with NALA and APT regarding trust options, assistance with Opt Outs (1.7) follow up email to group re agenda, next steps, planning meetings (.4) review spreadsheet by state to address larger state optiosn (.1) email to Kevin / Steve W re same for Motion (.1) Email Epiq re website agenda (.2) additional emails to Hannah (Nala) re presentation (.4) address discovery from Trenam and PFS re Ozk (.4) | 3.20 | 495.00 | 1,584.00 |
| 3/12/2024 | Scott Underwood | B120 | Several conferences regarding case background, possible recoveries, history, and chapter 11 trustee with T. Dorr (.2, .1), D. Kirk (.2, .1) M. Murray (.4); and possible candidates for trustee or counsel (.2, .2, .4); | 1.80 | 625.00 | 1,125.00 |
| 3/18/2024 | Scott Underwood | B120 | Analysis of case background, trust processes, and discovery for overall planning on asset recovery in the long term. | 0.60 | 625.00 | 375.00 |
| 3/20/2024 | Scott Underwood | B120 | Review HWH disclosure (.1); conference with P. Mosley regarding HWH involvement background and general understanding of how the loan process worked and pooling of funds was orchestrated (1.0); advance analysis of Arena Finance complaint (.4); related correspondence (.3). | 1.80 | 625.00 | 1,125.00 |
| 3/22/2024 | Scott Underwood | B120 | Conferences with D. Kirk and M. Murray regarding chapter 11 trustee and recovery actions (.1, .2); | 0.30 | 625.00 | 187.50 |
| 3/22/2024 | Scott Underwood | B120 | Attend meeting with Trustee and counsel regarding strategy and recovery plan. | 0.80 | 625.00 | 500.00 |
| 3/25/2024 | Megan Murray | B120 | Call with S Wirth re Reservation of Rights (.2) review and finalize Lim.Objection and ROR re bank accounts and trust process (.5) | 0.70 | 495.00 | 346.50 |

| Date | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/26/2024 | Scott Underwood | B120 | Conferences with S. Wirth (.3) and M. Murray regarding next steps of coordination amongst committee and trustee to maximize recovery and minimize expense (.3); related correspondence (.3). | 0.90 | 625.00 | 562.50 |
| 3/28/2024 | Scott Underwood | B120 | Conference with J. Markowitz regarding Miami proceeding (.2); conference with S. Wirth regarding case and next steps for trustee/committee integration (.2); related correspondence (.2). | 0.60 | 625.00 | 375.00 |
| 4/5/2024 | Megan Murray | B120 | Address communications and strategy re Class Action | 0.30 | 495.00 | 148.50 |
| 4/10/2024 | Scott Underwood | B120 | Analysis of recent suits, asset recovery areas, and advise regarding upcoming trustee meeting and these topics, including related correspondence. | 0.70 | 625.00 | 437.50 |
| 4/19/2024 | Daniel Etlinger | B120 | Analyze class action lawsuits and begin research re standing. | 1.50 | 425.00 | 637.50 |
| 4/19/2024 | Scott Underwood | B120 | Analysis of further fraud details and assess possible claims impact for estate vs non-estate claims (.4); | 0.40 | 625.00 | 250.00 |
| 4/22/2024 | Daniel Etlinger | B120 | Continue researching and drafting brief re trustee standing. | 3.00 | 425.00 | 1,275.00 |
| 4/29/2024 | Daniel Etlinger | B120 | Analyze trustee's adversary complaint, motion to enforce stay and conference with Megan Murray re same and next steps. | 1.00 | 425.00 | 425.00 |
| 5/23/2024 | Daniel Etlinger | B120 | Email correspondences with Megan Murray re best potential avenue for litigation recoveries. | 0.20 | 425.00 | 85.00 |
| 5/29/2024 | Daniel Etlinger | B120 | Analyze Charles Schwab production and email correspondence with Megan Murray re same. | 0.10 | 425.00 | 42.50 |
| 5/29/2024 | Megan Murray | B120 | Address ME Property and recovery efforts with S Wirth and Committee members (.6) | 0.60 | 495.00 | 297.00 |
| 5/29/2024 | Megan Murray | B120 | Callw ith Committee (1.5) call with S Wirth / Goldberg and Class Counsel re continued negotiations (1) follow up straegy (.3) address Motion for turnover of FTAS (.4) and related communications (.2) | 2.50 | 495.00 | 1,237.50 |
| 5/30/2024 | Megan Murray | B120 | Communications regarding T Bales, Maine Property (.4) call to Committee Member regarding case issues, getting Trust docs (.5)  related communications with S Wirth re same (.2) | 1.10 | 495.00 | 544.50 |
| 6/7/2024 | Megan Murray | B120 | Email with beneficiary re successor trustee for beneficiary matter in state court. (.1) | 0.10 | 495.00 | 49.50 |
| 6/7/2024 | Megan Murray | B120 | Call with S Wirth about catch up items, call with S Kapila, status of insurance recoveries | 0.50 | 495.00 | 247.50 |
| 6/8/2024 | Megan Murray | B120 | Review answers, email Committee re same regarding summary judgment, admission to defaults (.6) review NOA by Edward Peterson(.1) | 0.60 | 495.00 | 297.00 |
| 6/10/2024 | Scott Underwood | B120 | Conference with Trustee and his FA regarding trust accounting status (.7); advance follow up steps following the same (.2); | 0.90 | 625.00 | 562.50 |
| 6/11/2024 | Daniel Etlinger | B120 | Email correspondences with Megan Murray re AMB production. | 0.10 | 425.00 | 42.50 |
| 6/11/2024 | Megan Murray | B120 | Set up call re GoFundMe | 0.20 | 495.00 | 99.00 |
| 6/13/2024 | Scott Underwood | B120 | Attend committee zoom call with Trustee and counsel (2.0); follow up steps and prepare for hearing argument on stay relief (.4); attend zoom meeting with counsel specifically for hearing preparation and discussion of open items that may come up at the hearing (.9); conference with Committee Member regarding the foregoing (1.0); further advance hearing preparation (.4); related correspondence (.4). | 5.10 | 625.00 | 3,187.50 |
| 6/14/2024 | Daniel Etlinger | B120 | Conference call with task force re potential volunteer contribution vehicle. | 0.70 | 425.00 | 297.50 |
| 6/17/2024 | Daniel Etlinger | B120 | Access and analyze Relativity site and internal email communications re same. | 0.20 | 425.00 | 85.00 |
| 6/25/2024 | Daniel Etlinger | B120 | Begin analyzing AMB production. | 1.00 | 425.00 | 425.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/2024 | Daniel Etlinger | B120 | Spotcheck additional AMB production and email communications with Megan Murray re same. | 0.30 | 425.00 | 127.50 |
| 6/27/2024 | Scott Underwood | B120 | Analysis of Govoni asset inquiries. | 0.20 | 625.00 | 125.00 |
| 6/28/2024 | Megan Murray | B120 | Review information regarding "tails policies" and communicate with SWirth re same (.3) communicate with Committee re same (.1) brief reivew contracts with client for T Bales property work (.4) | 0.40 | 495.00 | 198.00 |
| 7/1/2024 | Adam Gilbert | B120 | Review public records related to Central Properties Inc. and email SAU and MWM re: findings (1.2).  Email MWM re: appraisal for central properties transfer (.3). | 1.50 | 350.00 | 525.00 |
| 7/1/2024 | Jamie Patterson | B120 | Reviewed Bales' invoices for January-July to calculate how much was charged per month | 1.60 | 150.00 | 240.00 |
| 7/1/2024 | Scott Underwood | B120 | Analysis of assets and property transfers related to the Center and insiders. | 0.30 | 625.00 | 187.50 |
| 7/7/2024 | Megan Murray | B120 | Review and update FTAS request for turnover, review MOR in connection with same and overall MOR review | 0.50 | 495.00 | 247.50 |
| 7/8/2024 | Daniel Etlinger | B120 | Draft discovery analysis memo to Megan Murray. | 3.00 | 425.00 | 1,275.00 |
| 7/9/2024 | Megan Murray | B120 | Advance Relativity access and AMB production (.2) | 0.20 | 495.00 | 99.00 |
| 7/10/2024 | Daniel Etlinger | B120 | Email correspondences with Megan Murray and Raye Elliott re Tom Bales' follow ups. | 0.20 | 425.00 | 85.00 |
| 8/7/2024 | Scott Underwood | B120 | Review and comment on most recent version of note case SJ order. | 0.20 | 625.00 | 125.00 |
| 8/8/2024 | Megan Murray | B120 | Communicate with Michelle Gilbert re escrow account (.2) | 0.20 | 495.00 | 99.00 |
| 8/13/2024 | Megan Murray | B120 | Address AMB other discovery ingestion | 0.20 | 495.00 | 99.00 |
| 8/15/2024 | Scott Underwood | B120 | Review and correspondence regarding final form of note SJ order. | 0.20 | 625.00 | 125.00 |
| 8/20/2024 | Melissa Sydow | B120 | Compose email to Michelle Gilbert Garcia re: escrow agreement. | 0.10 | 315.00 | 31.50 |
| 8/22/2024 | Melissa Sydow | B120 | Conference call with Michelle Gilbert re: escrow account for donations (.3) call with Attorney General's office re: Directed Benefits and our case (.2) | 0.50 | 315.00 | 157.50 |
| 8/22/2024 | Scott Underwood | B120 | Analysis of revised injunction in Directed Benefits that granted liens on potential assets. | 0.40 | 625.00 | 250.00 |
| 8/23/2024 | Melissa Sydow | B120 | Review First Amended Temporary Injunction to prepare for call with AG. | 0.40 | 315.00 | 126.00 |
| 8/23/2024 | Melissa Sydow | B120 | Correspond via email with Attorney General's office re: call to discuss status of Directed case. | 0.20 | 315.00 | 63.00 |
| 8/27/2024 | Melissa Sydow | B120 | Call with Associate Deputy Attorney Genera re: communication and plans for CNSTA matter (.4)  review pleadings of docket of Big Brewery case (1.1) follow up calls and emails with Megan Murray re: forgoing (.5) review email and attachments from beneficiary re: escrow agreement (.4) | 2.40 | 315.00 | 756.00 |
| 9/3/2024 | Scott Underwood | B120 | Analysis and correspondence with Trustee regarding recent sales, settlements, and asset/lien transfer with possible impact on SJ recovery. | 0.40 | 625.00 | 250.00 |
| 9/5/2024 | Jamie Patterson | B120 | Researched various properties to determine current and past owners | 1.70 | 150.00 | 255.00 |
| 9/5/2024 | Megan Murray | B120 | Prepare for (.2) and attend Meeting with M Goldberg re discovery issues, advancment of all matters (1) , review subpoena chart and follow up corrspondence re same (.5) advance reserach on property subject to liens / AG Wenk dispute (.4) | 2.10 | 495.00 | 1,039.50 |
| 9/5/2024 | Scott Underwood | B120 | Continued analysis of and correspondence regarding responses and discovery for various known settlements and issues with pushing estate recovery efforts pace, including status of KM analysis. | 0.50 | 625.00 | 312.50 |

| Date | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/6/2024 | Melissa Sydow | B120 | Review various organizations involving collection of attorneys from across the country who practice in the area of special needs, including special needs trusts to prepare for call with Mark Munson re: same (.3) strategize re: tracking of subpoenas and other issues currently pending with Trustee (1.3) | 1.60 | 315.00 | 504.00 |
| 9/11/2024 | Megan Murray | B120 | Finalize 2004 exam with M to Shorten Time and add BFG to same (1.3) | 1.30 | 495.00 | 643.50 |
| 9/12/2024 | Scott Underwood | B120 | Attend conference with Trustee and KM regarding status of forensic analysis and next steps. | 0.90 | 625.00 | 562.50 |
| 9/13/2024 | Daniel Etlinger | B120 | Analyze escrow package and email correspondence with Megan Murray and Melissa Sydow re same. | 0.50 | 425.00 | 212.50 |
| 9/13/2024 | Jamie Patterson | B120 | Researched KY property appraiser sites for information on property owners and sales and then sent attorney the details | 1.00 | 150.00 | 150.00 |
| 9/13/2024 | Melissa Sydow | B120 | Review correspondence from Committee re: interviews with Center employees today and strategize re: interviews (.7) strategize re: next steps after conclusion of interviews (.5) Emergency Motion to Shorten Time to Five Days to Respond to Request for Production (.9) | 2.10 | 315.00 | 661.50 |
| 9/14/2024 | Jamie Patterson | B120 | Organized  parcel search information for attorney | 0.40 | 150.00 | 60.00 |
| 9/14/2024 | Megan Murray | B120 | Significant edits re Motion to Shorten Discovery; 2004 notices and subpoena with review of state court records, federal AP docket, related real estate propert records, follow up strategy w/ MJS re same | 4.50 | 495.00 | 2,227.50 |
| 9/16/2024 | Melissa Sydow | B120 | Review and exchange correspondence with Akerman re: Relativity access to review production (.5) | 0.50 | 315.00 | 157.50 |
| 9/19/2024 | Jamie Patterson | B120 | Reviewed and scheduled document production- docket #350/351 | 0.10 | 150.00 | 15.00 |
| 9/25/2024 | Daniel Etlinger | B120 | Analyze memo re revisions to escrow package. | 0.10 | 425.00 | 42.50 |
| 9/25/2024 | Megan Murray | B120 | Address E Discovery requests, obtaining additional information for review in connection with Committee's concerns about Govoni's use of funds with Beneficiary assets, advancing claims against AMB. | 0.40 | 495.00 | 198.00 |
| 9/25/2024 | Megan Murray | B120 | Email Rich McIntyre re Meeting to discuss Brewery idea to recovery funds (.1) | 0.10 | 495.00 | 49.50 |
| 9/27/2024 | Daniel Etlinger | B120 | Revise escrow package and email correspondence with Megan Murray re same. | 1.00 | 425.00 | 425.00 |
| 9/27/2024 | Megan Murray | B120 | Call and email to J Shifino re case discovery | 0.20 | 495.00 | 99.00 |
| 9/30/2024 | Scott Underwood | B120 | Review and analysis, including correspondence with Trustee counsel, regarding Govoni/brewery settlement, SJ motion to quantify note claim, and employee ties to Govoni. | 0.50 | 625.00 | 312.50 |
| 6/26/2024 | Megan Murray | B130 | Review filing of Landvest Broker (.2) Advance issues with Maine Property (.3) | 0.50 | 495.00 | 247.50 |
| 7/1/2024 | Adam Gilbert | B130 | Email MWM re: land appraisal (.3) and review Maine property appraisal (.3) | 0.60 | 350.00 | 210.00 |
| 7/3/2024 | Adam Gilbert | B130 | Continue to review ME property appraisal (.4) and email MWM re: proposed sale of property (.2) | 0.60 | 350.00 | 210.00 |
| 7/9/2024 | Daniel Etlinger | B130 | Conference call with Tom Bales re work with the debtor. | 1.00 | 425.00 | 425.00 |
| 8/1/2024 | Daniel Etlinger | B130 | Analyze and comment on motion to approve CPT management agreement and asset transfer agreement. | 0.50 | 425.00 | 212.50 |
| 3/19/2024 | Megan Murray | B140 | Communications with D Kirk (AMB) re Center complaint issues. | 0.20 | 495.00 | 99.00 |
| 4/22/2024 | Megan Murray | B140 | Strategy re Motion for Rellief from Stay with SAU (.2) call with S Wirth re ClassAction (.5) review Class Action's stay motion (.2) Communicate with D Ferguson re same(.1) | 1.00 | 495.00 | 495.00 |
| 4/23/2024 | Megan Murray | B140 | Review, revise / comments on stay relief motion, incluing review of case law related ot same (2.7) | 2.70 | 495.00 | 1,336.50 |
| 5/1/2024 | Scott Underwood | B140 | Analysis of stay relief and trust transfer issues and strategy for the same (.6); | 0.60 | 625.00 | 375.00 |
| 5/8/2024 | Megan Murray | B140 | Review and revise M for S Relief (1.3) | 1.30 | 495.00 | 643.50 |

| Date | Name | | Description | | | |
|---|---|---|---|---|---|---|
| 5/9/2024 | Megan Murray | B140 | Call with Committee regardign M Stay Relief (1.8) draft stay relief motion (1.5) advance Motion to Modify Trust Procedures (.2) | 3.50 | 495.00 | 1,732.50 |
| 5/9/2024 | Megan Murray | B140 | Draft Stay Relief Motion | 1.20 | 495.00 | 594.00 |
| 5/10/2024 | Megan Murray | B140 | Reviewand consider implications of M re Briefing Schedules (.1) | 0.10 | 495.00 | 49.50 |
| 5/12/2024 | Megan Murray | B140 | Review scheduling motion (.1) email Committee re same (.1) review AM Bank's limited objection (.3) review and respond to FL Bar committee re Elder Law legislation (.1) | 0.60 | 495.00 | 297.00 |
| 5/12/2024 | Megan Murray | B140 | Email Committee re Motoin /Stay | 0.20 | 495.00 | 99.00 |
| 5/14/2024 | Scott Underwood | B140 | Review and analysis of objection of Bank to stay enforcement motion (.3) and develop possible strategies regarding the same (.7); analysis of and review draft response to stay enforcement motion to class counsel (.5); | 1.50 | 625.00 | 937.50 |
| 5/15/2024 | Scott Underwood | B140 | Analyze stay relief/enforcement issues concerning class action and AMB motion (.4); | 0.40 | 625.00 | 250.00 |
| 5/21/2024 | Megan Murray | B140 | Call with M Goldberg/S Wirth re Class Action Stay Motion (1.2) call with Class Action Counsel regarding claim splitting, derivative vs direct and stay action (1.5) follow up call with S Wirth (.5) revisions to stay motion with Committee member, S Wirth, related correspondence regarding same (.6) | 3.80 | 495.00 | 1,881.00 |
| 5/22/2024 | Megan Murray | B140 | Address expedited hearing on 5/23 with Court for Stay relief and notice of hearing on same, email service to UST and S Wirth (.4) call with D Etlinger re trust matters, alternative solutions (.2) address demand letter to FTAS (.2) | 0.80 | 495.00 | 396.00 |
| 5/24/2024 | Scott Underwood | B140 | Further analysis and strategy regarding nuances of possible cooperation agreement/stay order for class counsel (.4); | 0.40 | 625.00 | 250.00 |
| 5/28/2024 | Megan Murray | B140 | Review and revise order on Stay Motion (.4) and circualte with comment (.1) review and provide edits on transition agreement (1.4) email S Wirth (.1) and Committee re same (.1) | 2.10 | 495.00 | 1,039.50 |
| 5/31/2024 | Megan Murray | B140 | Reivew and revise stay motion (.4) and communicate with trsutee and class counsel on same, (.1) review and address stay deadlines (.1) | 0.30 | 495.00 | 148.50 |
| 6/1/2024 | Megan Murray | B140 | Communications to Committee and Trustee re Class Action compormise on stay motoion | 0.70 | 495.00 | 346.50 |
| 6/5/2024 | Scott Underwood | B140 | Analysis of Big Storm lawsuit (.4); analysis of order scheduling stay motion (.2); correspondence regarding the foregoing (.5). | 1.10 | 625.00 | 687.50 |
| 6/6/2024 | Megan Murray | B140 | Strategy re upcoming hearing, address issues related to Class Action meetings and stay motion. | 0.40 | 495.00 | 198.00 |
| 6/6/2024 | Scott Underwood | B140 | Conferences with S. Wirth regarding stay motion and draft order (.1, .2, .3); advance issues regarding the same with committee (.5); initial review of objection of Committee on stay motion (.4);  review and comment on draft order (.2); related correspondence (.5). | 2.20 | 625.00 | 1,375.00 |
| 6/7/2024 | Megan Murray | B140 | Address motion / hearing status on Motion to Stay (.1), review Class Counsel objection (.5) | 0.60 | 495.00 | 297.00 |
| 6/10/2024 | Megan Murray | B140 | Communicate with Committee member, M Goldberg re meeting (.3) and T Dorr re oustanding Stay Motion (.1) | 0.40 | 495.00 | 198.00 |
| 6/11/2024 | Megan Murray | B140 | Correspondence re Stay Relief Order and revision to same | 0.20 | 495.00 | 99.00 |
| 6/14/2024 | Scott Underwood | B140 | Prepare for hearing and argument on stay relief issues (2.5); conference with S. Wirth regarding the same (.4); attend hearing on the same and meeting following the same with counsel for trustee and class plaintiffs (2.2); follow up conference with Trustee and counsel after hearing (.7); | 5.80 | 625.00 | 3,625.00 |
| 6/26/2024 | Megan Murray | B140 | Comunicate with J Streisfeld re meeting on stay motion | 0.10 | 495.00 | 49.50 |
| 7/9/2024 | Megan Murray | B140 | Advance stay motion briefing (.1) | 0.10 | 495.00 | 49.50 |

| Date | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/11/2024 | Adam Gilbert | B140 | Call with SAU re: overview of pending stay relief issue and needed research (.5). Research application of 362(a) for use in supplemental brief (6.4) | 6.90 | 350.00 | 2,415.00 |
| 7/11/2024 | Megan Murray | B140 | Review AMB stay relief motion and consider response (.2) work on stay relief response (3.5) | 3.70 | 495.00 | 1,831.50 |
| 7/11/2024 | Scott Underwood | B140 | Analysis of, further refine argument theme and structure outline, advance related research and draft first summary of argument (2.8); review and analysis of initial/partial research results (.6); related correspondence (.3). | 3.70 | 625.00 | 2,312.50 |
| 7/12/2024 | Adam Gilbert | B140 | Continue to work on research for supplemental brief re: 362(a)(3) | 2.20 | 350.00 | 770.00 |
| 7/12/2024 | Megan Murray | B140 | Advance work on Response to stay motion with various calls, drafting and related reserach to finalize (4.5) related communications with Trustee (.3) | 4.70 | 495.00 | 2,326.50 |
| 7/18/2024 | Megan Murray | B140 | Review class action response to Trustee's Reply | 0.30 | 495.00 | 148.50 |
| 7/19/2024 | Megan Murray | B140 | Reserach claims in case and address issues with SAU and S Wirth on multimple calls and emails related to AMB Motion for Stay Relief (.7) revisons to Center's response to AMB Motion (2.5) review Trustee response and communicate re same(.5) | 3.70 | 495.00 | 1,831.50 |
| 7/20/2024 | Megan Murray | B140 | Finalize and file response to AMB Motion | 0.40 | 495.00 | 198.00 |
| 7/22/2024 | Daniel Etlinger | B140 | Analyze Committee and Trustee's responses to AMB motion for stay relief (.2) and analyze Trustee's MSJ in adversary (.2). | 0.40 | 425.00 | 170.00 |
| 7/22/2024 | Megan Murray | B140 | Calls to address stay issues and upcoming  hearing on same 1.5, redline overview with M Munson and DEtlinger (.6) | 1.60 | 495.00 | 792.00 |
| 7/22/2024 | Megan Murray | B140 | Review Class action response to AMB Motion and related communications | 0.20 | 495.00 | 99.00 |
| 7/23/2024 | Megan Murray | B140 | Call S Wirth re Hearing re stay hearing (.8) Prepare for same with review of schedules, claims, analysis (1) | 1.80 | 495.00 | 891.00 |
| 7/26/2024 | Megan Murray | B140 | Communications with Class Counsel and others re 'comfort order', review same provide thoughts (.6) and brief call (.4) | 1.00 | 495.00 | 495.00 |
| 8/7/2024 | Daniel Etlinger | B140 | Analyze order granting trustee's motion to enforce automatic stay and denying AMB's motion for stay relief. | 0.20 | 425.00 | 85.00 |
| 8/10/2024 | Megan Murray | B140 | Address stay relief issue in connection with Mullholland Complaint with S Wirth | 0.50 | 495.00 | 247.50 |
| 8/12/2024 | Megan Murray | B140 | Email correspondence re cause of action, stay issues in connection with beneficiaries (.4) | 0.40 | 495.00 | 198.00 |
| 8/14/2024 | Megan Murray | B140 | Reivew daily wire re AMB issues sent from S Wirth | 0.20 | 495.00 | 99.00 |
| 2/19/2024 | Megan Murray | B150 | Prep for and Call for  Center w/ creditors. | 1.80 | 495.00 | 891.00 |
| 3/7/2024 | Megan Murray | B150 | Call with K Roberts on behalf of committee members (.7) and advancements and send letter (2) Discussions regarding same (.1) | 2.80 | 495.00 | 1,386.00 |
| 3/8/2024 | Megan Murray | B150 | Draft Letter to Committee and related communications | 3.00 | 495.00 | 1,485.00 |
| 3/11/2024 | Megan Murray | B150 | Prep for SNT Committee / Trustee - call with Matt Rowe, Call Kelly Roberts, review docket, address hearing matters, Comm. from potential trustees. | 2.00 | 495.00 | 990.00 |
| 3/12/2024 | Megan Murray | B150 | Call with M Rowe re committee representaation (.8) draft engagement letter (.7) field calls from various constituents regarding Committee representation (1.4) review docket and address checklist of issues to address at first meeting (.8) Communication and strategy re 341 examination tomorrow (.3) begin draft of bylaws, resolutions (.5) | 4.50 | 495.00 | 2,227.50 |
| 3/13/2024 | Megan Murray | B150 | Calls and emails regarding appointment and trustee status (1.7) review and revise resolutions for Committee (.2) Prepare and ciraculate ByLaws (2.8) extensive review of peladings and dockets (2) | 6.70 | 495.00 | 3,316.50 |
| 3/13/2024 | Megan Murray | B150 | Attend 341 Exam, communications with creditors following same. | 2.00 | 495.00 | 990.00 |

| Date | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/13/2024 | Megan Murray | B150 | Communicated with potential trsutee candidate re case, advancement of creditor interests (.3) call with M Rowe re next steps, engagement and exam (.2) | 0.50 | 495.00 | 247.50 |
| 3/14/2024 | Megan Murray | B150 | prepare Agenda for First Committee Meeting (1.5) Calls with Ms. Dorr re Trustee, issues in case (.3) Ms. Rowe (.2) + (.1) and related commnications with creditors calling re inquiries (.4) | 2.50 | 495.00 | 1,237.50 |
| 3/15/2024 | Megan Murray | B150 | Prepare for committee meeting (1 ) Call with Debtor's Counsel re Issues in case (.3) Call with Committee and follow up strategy re action items (.3) | 1.60 | 495.00 | 792.00 |
| 3/15/2024 | Scott Underwood | B150 | Analysis of 341 process, next steps, chapter 11 trustee, and advancing interests of committee in light of all the foregoing (.8); attend zoom meeting with committee regarding the same (.5); analysis of next steps as counsel following the same (.3); | 1.60 | 625.00 | 1,000.00 |
| 3/18/2024 | Megan Murray | B150 | Calls from creditors regarding qustions about case, set up process for intake (.7) Set up committee meeting and communications with same (.3) _ (.2), analysis of trust accouting (.4) | 1.60 | 495.00 | 792.00 |
| 3/18/2024 | Megan Murray | B150 | Communicate re EPIQ re committee page, setting up page, status, process. | 0.50 | 495.00 | 247.50 |
| 3/19/2024 | Megan Murray | B150 | Address letter from beneficiary counsel to Center, trust statutes related to same from Committee Member Address Cardozo trust email from Committee Member (.2) | 1.00 | 495.00 | 495.00 |
| 3/19/2024 | Megan Murray | B150 | Communications with other beneficiary counsel re status of case (.1) + (.2) + review and respond to email from Committee Member re Minutes (.1) anayze additional facts related to trust assets, state breakdown, investment holdings (.8) initial review of SNT Trust Docs to assess issues and prepare issue spotting. (.5) | 1.90 | 495.00 | 940.50 |
| 3/19/2024 | Megan Murray | B150 | Call with Creditor attorney re questions about case. (.2) call w/ Matt Rowe re Center issues, (.7) | 0.90 | 495.00 | 445.50 |
| 3/19/2024 | Megan Murray | B150 | Call with Epiq re setup of website questions (.2) address follow up email from Epiq re same (.1) and advance options for benefit of committee memberrs (.6) communicate with B Mueller re interview (.2) | 1.10 | 495.00 | 544.50 |
| 3/20/2024 | Megan Murray | B150 | Communications regarding press related to case (0.8) call with Patrick Mosley (HWH) re litigaiton claims (1). | 1.80 | 495.00 | 891.00 |
| 3/20/2024 | Megan Murray | B150 | Communications with various creditors re inquiriies including communications with press/media | 0.80 | 495.00 | 396.00 |
| 3/20/2024 | Megan Murray | B150 | Call Comitte member re Press | 0.60 | 495.00 | 297.00 |
| 3/22/2024 | Megan Murray | B150 | Emails to coordinate conference with Trustee / Committee | 0.10 | 495.00 | 49.50 |
| 3/25/2024 | Megan Murray | B150 | Extensive communications with committee member re Committee, Trust matters,other sinificant concerns in case about trust funds protection (1.5) | 1.50 | 495.00 | 742.50 |
| 3/26/2024 | Megan Murray | B150 | Communicate with T Dorr re 341 meeting | 0.20 | 495.00 | 99.00 |
| 3/26/2024 | Megan Murray | B150 | Respond to B Muller re Center, update for Creditors. | 0.40 | 495.00 | 198.00 |
| 3/26/2024 | Megan Murray | B150 | Collect, organize, annotate and send legal pleadings to comitee this week. | 0.30 | 495.00 | 148.50 |
| 3/27/2024 | Megan Murray | B150 | Call Y Haidermota re CSNTA case, creditor. | 0.10 | 495.00 | 49.50 |
| 3/27/2024 | Megan Murray | B150 | Extensive work on FAQs to Epiq for Committee (2.4) review and edit Notice to GUCS (.5) and related communications (.3) Call from  Reporter (.7) and related folllow up communications via emails and outline of topics for discussion (.8) email pleadings to Committee with comment on status of same and highlight issues for meeting (.3) | 5.00 | 495.00 | 2,475.00 |
| 4/1/2024 | Megan Murray | B150 | Communications with Epiq re website matters (.5) and communicatiosn iwth various creditors (.7) | 1.20 | 495.00 | 594.00 |
| 4/1/2024 | Megan Murray | B150 | Communicate with K McCoy re accounting meetings (.3) | 0.10 | 495.00 | 49.50 |

| Date | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/1/2024 | Megan Murray | B150 | Communications with Creditors. (.2) + (.3) + (.5) and communications with WFLA News Media on various matters, proofs of claim, and upcoming spotlight (.4) | 1.40 | 495.00 | 693.00 |
| 4/2/2024 | Megan Murray | B150 | Communications with Committee members in advance of accounting meetings (.4) | 0.40 | 495.00 | 198.00 |
| 4/2/2024 | Megan Murray | B150 | Call with S Wirth re trust process (.4) follow up with various creditors re trust and proof of claim questions (.2 + .3 + .4); communications with EPIQ and UST re posting information and FAQs (.5) Call with WFLA and prep for same (1) | 2.80 | 495.00 | 1,386.00 |
| 4/3/2024 | Daniel Etlinger | B150 | Conference with Megan Murray in preparation for creditor accounting interviews. | 0.20 | 425.00 | 85.00 |
| 4/3/2024 | Megan Murray | B150 | Review issues with bond instruments (.1) and communicate with committee members re bond instruments (.2) | 0.30 | 495.00 | 148.50 |
| 4/5/2024 | Daniel Etlinger | B150 | Analyze trust documents and attend interview with Committee Members (.8), (.8)(.7). | 2.40 | 425.00 | 1,020.00 |
| 4/5/2024 | Megan Murray | B150 | Communications with committee member re Trustee accounting  meeting and quick review of notes re same (.2) + (.4) + (.1) + (.3) Comm. with S Wirth re AMB account (.2) and other interestd parties | 1.50 | 495.00 | 742.50 |
| 4/5/2024 | Megan Murray | B150 | Call Committee Member (.2) Communicate with J Markowitz (.1) commnications with S Wirth re Accounting meetings (.2) follow up communications and review of notes re following same (.3) communications regarding website updates and committee page (.2) field additional calls / emails from committee members (.3) | 1.30 | 495.00 | 643.50 |
| 4/6/2024 | Megan Murray | B150 | Review and respond to committee questions, recovery of assets. | 0.30 | 495.00 | 148.50 |
| 4/9/2024 | Megan Murray | B150 | Lengthy Commitee meeting (2) and review information re life insurance / vehicle on documents with Center to understand nature of Center's leins (.4) communicatons with creditors calls regardin claims, case status (.3) | 2.70 | 495.00 | 1,336.50 |
| 4/10/2024 | Megan Murray | B150 | Prepare Agenda (.4) and prep for meeting; attend  meeting with Committee members (1.9) review and respond to emails from Committee members post-meeting (.6)  review class action complaint and coordinate with Trustee counsel re same. (1.4) email Epiq regarding state by state legal pro bono bankruptcy clinic or legal aid socieity for providing to unsecured creditors (.1) Emails to Accountant with additional information from committee members (.1) | 3.50 | 495.00 | 1,732.50 |
| 4/11/2024 | Megan Murray | B150 | Call with committee member regarding Class Action (.3) communicatiosn with EPIQ regarding legal aid contacts and review of spreadsheet , strategy re communicatiosn with US Office and UCC counsel from Boy Scounts regarding same issues (.4) call from D Kirk re AMB pleadings and reservation of rights (.2) | 0.90 | 495.00 | 445.50 |
| 4/12/2024 | Megan Murray | B150 | Review notice of 2004 exam and communications with creditors re same (.3) | 0.30 | 495.00 | 148.50 |
| 4/15/2024 | Megan Murray | B150 | Calls to / from creditor beneficiaries in connection with proof of claim deadline (.8) draft letter to beneficiaries regarding claim purchases (.5) communications from credtors re trasnfer of docs to Meryll Lynch (.3) address legal aid clinics and advance reserach on same (.4) communicate with Court about website (.1) communicate with Press re Legal Aid (.2) attend hearing on status conference (.8) | 2.60 | 495.00 | 1,287.00 |
| 4/16/2024 | Megan Murray | B150 | Calls from Creditors asking questions re status of case (.2) + (.3) | 0.50 | 495.00 | 247.50 |
| 4/17/2024 | Megan Murray | B150 | Draft letter to beneficiaries | 0.70 | 495.00 | 346.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/17/2024 | Megan Murray | B150 | call from Committee member (.1) prepare for and call with committee meeting (1.5) calls from creditors asking questions about case status, claims (.4) emails from Committee Member with information to provide to DOJ and brief review and forward of same (.4) coordinate response to Legal Aid agencies to assist creditors (.2) review documents regardign directed benefits from Committee Members (.5) | 3.10 | 495.00 | 1,534.50 |
| 4/19/2024 | Megan Murray | B150 | Communicate with Epiq and Court re Letter to Beneficiaries. | 0.20 | 495.00 | 99.00 |
| 4/19/2024 | Megan Murray | B150 | Revise Letter to Beneficiaries (.1) and circulate to Comittee for review (.1) | 0.20 | 495.00 | 99.00 |
| 4/22/2024 | Megan Murray | B150 | Call from Credior re add'l Govt ID questions | 0.20 | 495.00 | 99.00 |
| 4/22/2024 | Megan Murray | B150 | Call to Creditor re Govt IDs (.3) call from creditor regarding accoting of lost monies (.1) | 0.40 | 495.00 | 198.00 |
| 4/25/2024 | Megan Murray | B150 | review Email re Trust balances and communicate with Committee re same | 0.30 | 495.00 | 148.50 |
| 4/26/2024 | Daniel Etlinger | B150 | Call and email correspondences with beneficiary re case status. | 0.20 | 425.00 | 85.00 |
| 4/26/2024 | Megan Murray | B150 | Call with Committee member re discovery, trust balances, and transfer of trusts | 0.60 | 495.00 | 297.00 |
| 4/28/2024 | Megan Murray | B150 | Advance research re Govoni sent from Committee members (.3) and advancment of movement of funds for handful of beneficiaries (.1) | 0.40 | 495.00 | 198.00 |
| 4/29/2024 | Megan Murray | B150 | Advance calls and list with M Sydow re Gov't IDs (.2 + .2) calls to various creditors regardign case questions (.5) email to K Mukamal re additional documentation (.1) refiew and respond to DOJ re update (.1) | 1.10 | 495.00 | 544.50 |
| 4/29/2024 | Melissa Sydow | B150 | Telephone call to xxx re: info needed to facilitate transfer funds of xxx(.1) call to xxx re: info needed to facilitate transfer funds to xxx and left voicemails to other creditors (.1) telephone call with xxx re: info needed to facilitate transfer funds and follow up call with paralegal re: same (.2) telephone conference with xxx re: info needed to facilitate transfer funds (.1) telephone conference with xxx re: info needed to facilitate transfer funds of family trust (.1) compose call notes summarizing same (.2) | 0.80 | 315.00 | 252.00 |
| 4/30/2024 | Megan Murray | B150 | Follow up call with Class Action counsel | 0.80 | 495.00 | 396.00 |
| 4/30/2024 | Megan Murray | B150 | Communications with Committee re 2023 accounting (.4) call with S Wirth re various matters in case (.7) + (.2) extensive advancement of beneficiary / GOV ID Issues (.5) review notes from prior exam, prepare notes for 341 examination tomorrow (.6) communications with Epiq to address / update website wtih legal aid matters, additonal information and new docket entries (.3) Call with beneficiary with Claim question (.2) call ane email with attorneys re case questions (.3) review docket and updated appearances (.1) Call with DOJ (.6) | 4.00 | 495.00 | 1,980.00 |
| 4/30/2024 | Melissa Sydow | B150 | Call with xxx re: info needed to facilitate transfer funds (.4) send written correspondence re: same (.1) compose email to representative of trust forwarding contact information in order to obtain info needed to facilitate transfer of funds (.1) exchange emails with counsel for beneficiary re: transfer of funds (.2) call contacts for xxxx (.1) update notes re: forgoing and correspond with Steve Wirth re: same (.2) | 1.10 | 315.00 | 346.50 |

| Date | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/1/2024 | Megan Murray | B150 | Attend 341 Exam (2) Attend to various and multiple calls from creditors, attorneys and constituents after the 341 exam (2.2) prepare agenda for and attend creditor committe meeting (1.7) finalize minutes afterwards (.4) communications with DOJ and S Wirth re follow up items from Committee Meeting (.4) calls / emails with M Munson re new money from creditors (.5) additional strategy re dealing with Stay Motion, complaint, State Court hearing and agreed order, and coverage of same (.6) | 7.50 | 495.00 | 3,712.50 |
| 5/1/2024 | Melissa Sydow | B150 | Attend 341 meeting (1.6) (dropped early)  review email responses from beneficiaries re: government ID (.1) | 1.70 | 315.00 | 535.50 |
| 5/2/2024 | Megan Murray | B150 | Communications with Epiq re Committee website / tab information | 0.10 | 495.00 | 49.50 |
| 5/2/2024 | Megan Murray | B150 | Review correspondence re C Choe to B's trust, related strategy on behalf of committee re same (.3) | 0.30 | 495.00 | 148.50 |
| 5/2/2024 | Megan Murray | B150 | Review Complaint in preparation for additial follow up with DOJ (.5) Emails with Committee and DOJ re interview times (.3) . | 0.50 | 495.00 | 247.50 |
| 5/3/2024 | Megan Murray | B150 | Review news link article sent from committee member relating to CSNTA issues. | 0.10 | 495.00 | 49.50 |
| 5/3/2024 | Megan Murray | B150 | Attention to B Mueller at 8 On Your Side communications. | 0.20 | 495.00 | 99.00 |
| 5/3/2024 | Megan Murray | B150 | Call from Committee member re concerns related to trust situaiton. | 0.30 | 495.00 | 148.50 |
| 5/3/2024 | Megan Murray | B150 | Address correspondence re creditors and trustee counsel and exit of trust relationship, call with S Wirth re same, and strategy re adjustment to trust process | 1.40 | 495.00 | 693.00 |
| 5/3/2024 | Megan Murray | B150 | Respond to calls from creditors related to their trust plans | 0.40 | 495.00 | 198.00 |
| 5/3/2024 | Scott Underwood | B150 | Analyze correspondence from creditors regarding Trustee's position regarding new trust monies, change in trust administration, correspondence with S Wirth, counsel for trustee re same, and strategy re Committee motion to address new trust deposits (2) call with committee member re same (.5); conference with S. Wirth regarding the same (.6); related correspondence (.2). | 3.30 | 625.00 | 2,062.50 |
| 5/6/2024 | Megan Murray | B150 | Communications regarding script, creditor call log, and begin preparation of script for Epiq. | 0.60 | 495.00 | 297.00 |
| 5/6/2024 | Megan Murray | B150 | Call with Arc of Space Coast (.1) Communications with Committee and S Wirth re trust deposits (.3) | 0.40 | 495.00 | 198.00 |
| 5/6/2024 | Melissa Sydow | B150 | Call with Regina, Epiq contact re: status of updated language on website related to claims to assist claimants (.1) follow up written communication to xxxx re: info needed to facilitate transfer funds of xxxx Family Trust (.4) compose follow up email to representative of xxxx trforwarding contact information to obtain info needed to facilitate transfer of funds (.1) send written communication to xxxx (.1) telephone conference with xxxx re: grantor info needed for transfer and follow up written communication (.1) telephone conference with  xxxx re grantor information and exchange emails re: same (.2) update notes re: forgoing and correspond with Steve Wirth re: same (.2) | 1.20 | 315.00 | 378.00 |
| 5/7/2024 | Megan Murray | B150 | Calls from two creditors with qusetions about claims. | 0.40 | 495.00 | 198.00 |
| 5/7/2024 | Megan Murray | B150 | Address POC Video steps and Loom (.4) address questions and oversight of issues from individual creditors and tracking (.1) | 0.50 | 495.00 | 247.50 |
| 5/7/2024 | Megan Murray | B150 | Coordination and communicaiton with DOJ and Committee re meeting on 5/21 and 5/20. | 0.50 | 495.00 | 247.50 |
| 5/7/2024 | Megan Murray | B150 | Call with Creditor regarding claim process (.3) review and revise script for claim overview with Epiq and advance same (.5) strategy regarding creditor deposit issues (.4) + (.2) communicate with Committee members re Govoni reserach (.2) | 1.60 | 495.00 | 792.00 |

| Date | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/7/2024 | Melissa Sydow | B150 | Review email from beneficiaries re legal/medical records department. | 0.10 | 315.00 | 31.50 |
| 5/8/2024 | Megan Murray | B150 | Communications with Committee re adjustments to stay relief discussion | 0.10 | 495.00 | 49.50 |
| 5/8/2024 | Melissa Sydow | B150 | Review emails received from general counsel beneficiaries | 0.10 | 315.00 | 31.50 |
| 5/9/2024 | Melissa Sydow | B150 | Review correspondence from Regina Amporfro re: language on the website (.1) review email from Pathways legal liason re: signed release (.1) | 0.20 | 315.00 | 63.00 |
| 5/13/2024 | Megan Murray | B150 | Call with Jonathan Striefield re Class Action Stay Motion / Discussion (.8) communications with Creditors re same (.1) review and respond to email re crticial expenses (.1) | 1.00 | 495.00 | 495.00 |
| 5/14/2024 | Megan Murray | B150 | Call with Committee re Stay issues and class actions (1) | 1.00 | 495.00 | 495.00 |
| 5/14/2024 | Megan Murray | B150 | Attend hearing on stay relief (1.0) strategy calls regarding same (.5) review and comment on CPT Mgmt Agreement (.6) emails with S Wirth / Committee Counsel re stay issues and other MOR related issues (.4) eamils to creditor re claims, trust assets (.2) | 2.70 | 495.00 | 1,336.50 |
| 5/15/2024 | Megan Murray | B150 | Prepare for (.3) and Call with Committee (1.5) call with S. Wirth re Class Action (.3) additional strategy re same (.4) | 2.50 | 495.00 | 1,237.50 |
| 5/16/2024 | Megan Murray | B150 | Communication with M Munson re blog post (.1) | 0.10 | 495.00 | 49.50 |
| 5/16/2024 | Megan Murray | B150 | Review article from R Bowman re Govoni past crimes (.2) | 0.20 | 495.00 | 99.00 |
| 5/17/2024 | Megan Murray | B150 | Communications with DOJ regarding upcoming meetings (.1) and same wtih committee members (.1) | 0.20 | 495.00 | 99.00 |
| 5/17/2024 | Megan Murray | B150 | Revisions to Stay Motion evaluating both M Rowe and M Munson's separate drafts (.8) Additional revisions to Managment Agreement and circualte same to S Wirth, DOJ (.5) Communications with Committee re revisions to same (.2) communications with S Wirth and creditors regarding various issues including FTAS Payments (.4) communications with Class Action Counsel re meeting (.1) | 2.00 | 495.00 | 990.00 |
| 5/20/2024 | Megan Murray | B150 | Commuinicate with Creditors regarding DOJ meeting (.4) and advance prep calls re same (.3) | 0.80 | 495.00 | 396.00 |
| 5/21/2024 | Megan Murray | B150 | Calls wtih DOJ / Creditor (1.0) creditor (1.5) email Creditor (.1) emails and calls with creditors re claims (.2) + .4) | 3.20 | 495.00 | 1,584.00 |
| 5/21/2024 | Melissa Sydow | B150 | Attend meeting with the govt re claims (.7) summarize same to send notes to affected creditor (.3) | 1.00 | 315.00 | 315.00 |
| 5/22/2024 | Megan Murray | B150 | Call with R Yant re creditor issuues in advance of hearing (.4) communicatiosn with T Leeder re upcoming call (.1) | 0.50 | 495.00 | 247.50 |
| 5/22/2024 | Megan Murray | B150 | Prepare for (.3) and attend Committee meeting (2.1) | 2.40 | 495.00 | 1,188.00 |
| 5/23/2024 | Megan Murray | B150 | Review Trust of xxxx case regarding trust matters sent by Committee member (.4) | 0.40 | 495.00 | 198.00 |
| 5/23/2024 | Megan Murray | B150 | Review and address thoughts from Committee members re standing, Trust fund spending, damages computations (.4) review extension to briefing schedules wtih Class Counsel(.1) address information and turnover request from FTAS with S Wirth and Committee (.2) comunication w/ Pro Bono counsel re issues in case (.1) review correspondence re S.B. Trust (.1) Attend hearing (1) communications with D. Kirk re Wells Fargo funds (.2) communicate with E Hemmes re gofundme (.2) | 1.30 | 495.00 | 643.50 |
| 5/29/2024 | Melissa Sydow | B150 | Compose detailed email to Committee re collecting additional information after calls with DOJ. | 0.20 | 315.00 | 63.00 |
| 5/30/2024 | Megan Murray | B150 | review and respond to request from Beneficiary re Feb. Account Statement. | 0.10 | 495.00 | 49.50 |
| 5/30/2024 | Megan Murray | B150 | Receive and review communications re Center employees, forward to Committee (.1) | 0.10 | 495.00 | 49.50 |
| 6/6/2024 | Megan Murray | B150 | Review and respond to mail re committee member health issues. (.1) | 0.10 | 495.00 | 49.50 |
| 6/6/2024 | Megan Murray | B150 | Communication with B Long re beneficiary request | 0.10 | 495.00 | 49.50 |
| 6/7/2024 | Megan Murray | B150 | Address beneficiary request for recovery of funds (.2) | 0.20 | 495.00 | 99.00 |
| 6/7/2024 | Megan Murray | B150 | Communications with Committee member and DOJ re request for information | 0.40 | 495.00 | 198.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/7/2024 | Megan Murray | B150 | Communicate with Committee re AM Bank docs, advance storage and organization of same. | 0.20 | 495.00 | 99.00 |
| 6/9/2024 | Megan Murray | B150 | Review and forward B Long invoice (.3) review CPT due diligence information and circulate (.3) review and respond to Beneficiary re 2 claims (.2) Review and respond to Committe Member re CPT (.1) email and call to cerditor regarding claims on Critical Expenses and forward to pro bono counser re same (.4) | 1.30 | 495.00 | 643.50 |
| 6/9/2024 | Megan Murray | B150 | Call with committee member re litigaiton strategy. | 0.70 | 495.00 | 346.50 |
| 6/10/2024 | Megan Murray | B150 | Call with M Goldberg, coordinate meetings with committee members, address coordiation of information with EPIQ, review proof of claim portion on website and address claim questions from beneficiaries, communicate with T Dorr (2.2) | 2.20 | 495.00 | 1,089.00 |
| 6/11/2024 | Megan Murray | B150 | Address questions and communications, documents re CPT | 1.50 | 495.00 | 742.50 |
| 6/11/2024 | Megan Murray | B150 | Revisions to POC Script, recrecord same to provide to creditors (2) address zoom hearing issues (.3) | 2.30 | 495.00 | 1,138.50 |
| 6/11/2024 | Megan Murray | B150 | Additional email with victims re POCs | 0.20 | 495.00 | 99.00 |
| 6/12/2024 | Megan Murray | B150 | Prepare for (.5) and attend Committee Call (2.5) , review documents provided by , emails, CPT managment and asset atransfer agreement, Calls re same (2) Review and revise NDA (.6) Communicate with Epiq re video access, prep for Zoom Call (.7) | 6.10 | 495.00 | 3,019.50 |
| 6/12/2024 | Megan Murray | B150 | Updated email to Comittee in preparation for meeting with collection of significant documents and records, bank account info, loan list, Trust balances, employees, information from Ashley Moody, other related Committee information for consideration | 1.50 | 495.00 | 742.50 |
| 6/13/2024 | Megan Murray | B150 | Prepare outline for (.4)) and meeting with M. Goldberg re Committee Questions (2) Meeting with US re questions and concerns (1) separate calls with committee members re same (.5) follow up review and respond to various topics related to CPT Trust and questions, review of FL statutes and law and analysis of in pari delicto (.5) + (.6), coordination re meeting with B Long and AMB questions (.4).address strategy for hearing Friday (.5) Communicate with M Kish re beneficiary issues and prepetition trust requests (.3) and initial review of Kish trust docs (.2) address issues related to The Directed injunction and review documents related to same (.4) Communicate with Epiq re meeting with Creditors (.3) | 7.00 | 495.00 | 3,465.00 |
| 6/15/2024 | Megan Murray | B150 | Review and respond to B Long re Boston Settlement Group | 0.10 | 495.00 | 49.50 |
| 6/15/2024 | Megan Murray | B150 | Emails with B Long and Email / Calls re client's trust funds at Boston Settlement Group, advise communications with Attorney General. (.8) emails S Wirth and S Kapila re: agenda for Monday (.2) review of trust docs email M Kish re post petition requests and release of trust funds / recent order (.5) Calls and emails tounsecured beneficiaires (.6) Prepare NDA for Committee (.6) Prep agenda for M. Goldberg Meeting (.4) Emails with UST and Court re Order on stay motion and revise same to include hearing (.3) | 3.40 | 495.00 | 1,683.00 |
| 6/16/2024 | Megan Murray | B150 | Email Committee re Soneet Zoom (.1) review claim register, email SWirth re POC status (.2) address Epiq hosted meeting (.2) coordinate with Epiq directly (.1) Communicate with Committee member re BSG issues (.1) | 0.70 | 495.00 | 346.50 |

| Date | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/17/2024 | Megan Murray | B150 | Call with Soneet and KMckoy regarding status of trust issues (1.2) prepare for and call with B Long re Bank 01 and other related trust issues (1.4) correspondence with beneficiary regarding vehicle payment (.2) and email correspondence with B Long and beneficiary re same (.2) call with S Wirth re class counsel issues and trust disbursement procedures (.4) advance AMB production matters (.2) | 3.60 | 495.00 | 1,782.00 |
| 6/18/2024 | Megan Murray | B150 | Prepare notes for (.3) and call with CPT (1.0), calls with Beneficiaries (S F. (.2) + (.1) re trust payment issues, status of case (.2) , call with T Dorr re case (.1) call with M Munson re CPT call (.1) Communciation w/ Committee re research matters (.1) realated communications in advance of committee call tomorrow (.4) | 2.50 | 495.00 | 1,237.50 |
| 6/19/2024 | Megan Murray | B150 | Prepare for (.8) and call with Committee (1.7) emails re bank accounts follow up (.4) and communicate with other commitee members, Trustee and Center re bank account / trust matters (.4) | 3.30 | 495.00 | 1,633.50 |
| 6/21/2024 | Megan Murray | B150 | Communication with EPIQ re Zoom capacity | 0.10 | 495.00 | 49.50 |
| 6/24/2024 | Megan Murray | B150 | Review and respond to email from S Wirth re order langauge (.2) add order langauge to address bank accounts (.1) cancel EPIQ zoom (.1) address beneficiary calls and response to B Long re critical claims (.4) additional call with other beneficiary counsel (.3) | 1.70 | 495.00 | 841.50 |
| 6/25/2024 | Megan Murray | B150 | Communication with victim / trustee re taxes | 0.20 | 495.00 | 99.00 |
| 6/25/2024 | Megan Murray | B150 | Calls with Victims (.4+.2). Ms. Leali (.1) advance information with Mr. Taibi re Alient Resident accounts (.4) | 1.10 | 495.00 | 544.50 |
| 6/25/2024 | Megan Murray | B150 | Communicate with multiple Victim re issues with trust, questions. | 1.20 | 495.00 | 594.00 |
| 6/25/2024 | Megan Murray | B150 | Communicate with Coommittee re former officers and related info | 0.40 | 495.00 | 198.00 |
| 6/26/2024 | Megan Murray | B150 | Review and revise script (.8) and prepare and circulate agenda (.7) call with Committee (1.5) prepare minutes (.5) follow up wtih S Wirth re questions arising from call (.2) review information from Committee re TBales (.3) and discussions re same (.1) | 4.10 | 495.00 | 2,029.50 |
| 6/29/2024 | Megan Murray | B150 | Reivew and responsd to Committee Member re Trust balances (.3) | 0.30 | 495.00 | 148.50 |
| 7/1/2024 | Megan Murray | B150 | Call with Creditors re account, status of case, claims from Center (.3+.2). | 0.50 | 495.00 | 247.50 |
| 7/2/2024 | Megan Murray | B150 | Communicate with Victim re car payments | 0.20 | 495.00 | 99.00 |
| 7/3/2024 | Megan Murray | B150 | Prepare agenda for (.4) and attend Committee Call (1) email to S Wirth following meeting with questions for Govoni, et al. (.1) | 1.50 | 495.00 | 742.50 |
| 7/3/2024 | Megan Murray | B150 | Call with Beneficiary, Center, and related emails to address car payments. | 0.50 | 495.00 | 247.50 |
| 7/5/2024 | Megan Murray | B150 | Follow up call with Creditor to address car payment issues (.8) email B Long re same (.1) review script for Committee Zoom and outline of changes (.2) | 1.20 | 495.00 | 594.00 |
| 7/7/2024 | Megan Murray | B150 | Revise minutes for Commitee and finalize (.5) set up calls with T Bales and Landvest Broker and related communications (.4) revisions to NDA based on Committee discussion (.5) address T Bales contracts to prepare questions (.4) review, revise and send quesitons to S Wirth for call on 7/6 (.3) address updated discovery dropbox (.1) revise script for Committee (1) | 3.20 | 495.00 | 1,584.00 |
| 7/8/2024 | Megan Murray | B150 | Call with Victim to answer questions (.2) communicate with Committee re script updates (.2) | 0.40 | 495.00 | 198.00 |

| Date | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/10/2024 | Megan Murray | B150 | Review and address Trustee Supplements (.5 + 1) email re Committee Member (.1) Call Linda L re claimant issues (.4) and follow up email (.1) address emails regarding T Bales and review of yesterday's meeting, information from R Elliott (.6) emails addressing Creditor issues with car payment (.3) and related victim calls (.3) + (.6) | 3.90 | 495.00 | 1,930.50 |
| 7/11/2024 | Megan Murray | B150 | Communicate with Committee re meeting, payment to former officers (.4) | 0.40 | 495.00 | 198.00 |
| 7/11/2024 | Megan Murray | B150 | Call beneficiary counsel re status of cases, transfer (.2) strategy re response to Class Action supplement (.5) | 0.70 | 495.00 | 346.50 |
| 7/15/2024 | Megan Murray | B150 | Strategy re Class Action (.1) revise and send SRBP Order and communicate with Trustee re same (.2) follow up with Committee on NDA and Script ( .5) call/email beneficiary re Car Payment (.1) | 0.10 | 495.00 | 49.50 |
| 7/16/2024 | Megan Murray | B150 | Return calls to Beneficiaries | 0.80 | 495.00 | 396.00 |
| 7/16/2024 | Megan Murray | B150 | Calls to Beneficiaries re cars, status of case, etc. | 1.40 | 495.00 | 693.00 |
| 7/17/2024 | Megan Murray | B150 | Address creditors' questions re POCs, status updates re case (.5) | 0.50 | 495.00 | 247.50 |
| 7/17/2024 | Megan Murray | B150 | Communication with S Kapila to set meeting on 8/8, follow up with S Wirth (.1) prepare agenda for (1) and attend Committee Call (1.7) finalize mintues (.5) email to M Goldberg re agenda (.2) call and related emails with S Wirth re updates (.5) + (.2) | 4.00 | 495.00 | 1,980.00 |
| 7/18/2024 | Megan Murray | B150 | Circulate NDA to Committee members | 0.10 | 495.00 | 49.50 |
| 7/18/2024 | Megan Murray | B150 | Prepare for and call with M Goldberg and Committee | 1.00 | 495.00 | 495.00 |
| 7/19/2024 | Megan Murray | B150 | Discussions with Trustee and creditor re victim trust and car payment | 0.40 | 495.00 | 198.00 |
| 7/19/2024 | Megan Murray | B150 | Attend update call with M Goldberg (1) review and repond to KM and Committee re documents and NDA (.4) | 0.50 | 495.00 | 247.50 |
| 7/22/2024 | Megan Murray | B150 | Review and address Beneficiary NOA | 0.10 | 495.00 | 49.50 |
| 7/23/2024 | Megan Murray | B150 | Return calls to Beneficiaires | 1.40 | 495.00 | 693.00 |
| 7/24/2024 | Megan Murray | B150 | Call with Victim re rquest for legal aid, critical expense issues, related email (.4) | 0.40 | 495.00 | 198.00 |
| 7/24/2024 | Megan Murray | B150 | Communicate with Creditors/victims re C Odonnell re TBT News (.2) additional update re car payments, critical expenses (.4) | 0.30 | 495.00 | 148.50 |
| 7/24/2024 | Megan Murray | B150 | Prepare agenda, circulate (.7)  attend meeting iwth COmmittee (1.5) minutes post meeting (.4) | 2.60 | 495.00 | 1,287.00 |
| 7/25/2024 | Megan Murray | B150 | Call Beneficiary re MSA (.3) call with S Wirth re CPT (.1 ) | 0.40 | 495.00 | 198.00 |
| 7/26/2024 | Megan Murray | B150 | Communicate with victim re insrurance for truck (.1) membershp into Committee (.2) | 0.30 | 495.00 | 148.50 |
| 7/29/2024 | Megan Murray | B150 | Call with Beneficiary re trust numbers. | 0.10 | 495.00 | 49.50 |
| 7/30/2024 | Megan Murray | B150 | Call with victims re case questions (.4) + (.2) + .(1) | 0.70 | 495.00 | 346.50 |
| 7/31/2024 | Megan Murray | B150 | Call with Creditor re statement, update in case . | 0.30 | 495.00 | 148.50 |
| 8/2/2024 | Megan Murray | B150 | Communicate with Committee members re political donations | 0.10 | 495.00 | 49.50 |
| 8/2/2024 | Megan Murray | B150 | Review and respond to email from Beneficiary (.2) | 0.20 | 495.00 | 99.00 |
| 8/4/2024 | Megan Murray | B150 | Email trust links and Long Invoices to committee | 0.20 | 495.00 | 99.00 |
| 8/5/2024 | Megan Murray | B150 | Calls to beneficiaries re quesions, status of case. | 0.40 | 495.00 | 198.00 |
| 8/5/2024 | Megan Murray | B150 | Call with Beneficiary re POC filing process and confirmation of filing. | 0.20 | 495.00 | 99.00 |
| 8/6/2024 | Megan Murray | B150 | Call with Creditor re status of case, issues with opting out, etc. (.3) + (.4) (wayne Everatt) review notice by MG in Class Action,(.1) review Order on Stay Relief and related communications (.5) address opt out notice and CPT managment agreement and motion / order, asset trasnfer agreement (3) email to creditor again addressing calls (.1) revoew response to discovery (.2) emails re Summary Judgment Order and related strategy (.4) | 5.20 | 495.00 | 2,574.00 |
| 8/7/2024 | Megan Murray | B150 | Prepare agenda (.4) and attend zoom call with Committee members (1.5) | 1.90 | 495.00 | 940.50 |

| Date | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/8/2024 | Megan Murray | B150 | Follow up call with Committee after KM Call (.5) communications with CRO's office re Creditor's medicine (.2) | 0.70 | 495.00 | 346.50 |
| 8/8/2024 | Scott Underwood | B150 | Analysis of complaint of committee member and potential impact upon membership on committee. | 0.70 | 625.00 | 437.50 |
| 8/9/2024 | Megan Murray | B150 | Email Creditor re Legal Aid (.1) emails with CRO team re medicines (.2) respond to calls from other victims (.5) | 0.80 | 495.00 | 396.00 |
| 8/12/2024 | Megan Murray | B150 | Call and email with Beneficiary re car payment | 0.30 | 495.00 | 148.50 |
| 8/13/2024 | Megan Murray | B150 | Address issues with Death benefits for beneficiaries, review communication from Committee and Akerman re same, sort out issues with wrong name | 1.50 | 495.00 | 742.50 |
| 8/14/2024 | Megan Murray | B150 | prepare agenda for 8/14 call (.8) circulate and address emails re same (.2) Attend  Committe meeting (1.6) | 2.40 | 495.00 | 1,188.00 |
| 8/14/2024 | Melissa Sydow | B150 | Attend Committee call today and prepare minutes for August 14th meeting (1.9) | 1.90 | 315.00 | 598.50 |
| 8/16/2024 | Megan Murray | B150 | Call to beneficiary (.2) and related commnication re legal aid services , spanish speaking beneficairy (.2) | 0.40 | 495.00 | 198.00 |
| 8/16/2024 | Megan Murray | B150 | Calls with Creditor re critical needs payment, claims, problems with health. (.3+.5 + .1) email to her re claim and process. | 0.90 | 495.00 | 445.50 |
| 8/23/2024 | Megan Murray | B150 | Communicate with Committee re Directed article, sale of property | 0.30 | 495.00 | 148.50 |
| 8/30/2024 | Megan Murray | B150 | Prepare agenda for call, minues from last call, attachments to circualte for discussion | 0.80 | 495.00 | 396.00 |
| 8/30/2024 | Megan Murray | B150 | Call with Committee to update on status | 1.50 | 495.00 | 742.50 |
| 8/30/2024 | Melissa Sydow | B150 | Attend weekly call with Committee to discuss AG communication and potential escrow account and follow up discussion with Megan Murray re: next steps. | 2.90 | 315.00 | 913.50 |
| 9/4/2024 | Megan Murray | B150 | Call w/ court re letter (.4)Meeting with Committee and long strategy in advance to move cases and litigaiton forward (2.4 + 1.8) extensive work on tracking spreadsheet and issues to advance with Trustee (2) follow up on officer matters with Committee Member and email S Wirth re same (.3) | 6.90 | 495.00 | 3,415.50 |
| 9/9/2024 | Megan Murray | B150 | Address request for interview news and with Committee member | 0.40 | 495.00 | 198.00 |
| 9/9/2024 | Megan Murray | B150 | Communicate with Victims (.4) pre and post hearing. | 0.40 | 495.00 | 198.00 |
| 9/11/2024 | Megan Murray | B150 | Prepare for and attend Committee call (2.4) | 0.70 | 495.00 | 346.50 |
| 9/11/2024 | Melissa Sydow | B150 | Prepare for and attend weekly meeting with Committee. | 2.20 | 315.00 | 693.00 |
| 9/12/2024 | Melissa Sydow | B150 | Receive and review correspondence with client re: proposed questions for Friday informal meeting with Center employees. | 0.20 | 315.00 | 63.00 |
| 9/14/2024 | Megan Murray | B150 | Call with Committee Members re call with Center | 0.50 | 495.00 | 247.50 |
| 9/15/2024 | Melissa Sydow | B150 | Attend call with committee re: call with Center employees. | 0.50 | 315.00 | 157.50 |
| 9/16/2024 | Megan Murray | B150 | Talk to creditor re clam procedures (.3) | 0.30 | 495.00 | 148.50 |
| 9/23/2024 | Megan Murray | B150 | Address letter to Mr. Holmes and notice with Court (.3) + .2) | 0.50 | 495.00 | 247.50 |
| 9/25/2024 | Megan Murray | B150 | Meeting with MJS to address issue tracking and modification of spreadsheet after calls with S Wirth and Committee (.2) +(2) Meet wtih SWirth re same (1) meeting with Committee on various issues (1.5) follow up call with S Wirth re servers and discovery (.3) email with committee members re Brittany Govoni (.2) | 4.90 | 495.00 | 2,425.50 |
| 9/25/2024 | Melissa Sydow | B150 | Zoom Meeting with Committee | 1.50 | 315.00 | 472.50 |
| 9/27/2024 | Megan Murray | B150 | Email / call with victim re $215 Storage | 0.20 | 495.00 | 99.00 |
| 9/30/2024 | Megan Murray | B150 | Communicate with T Dorr re Victim call (.1) review and provide comments on escrow agreement (.5) communicate re Class Action AMB discussion (.1) | 0.70 | 495.00 | 346.50 |
| 3/14/2024 | Daniel Etlinger | B160 | Revise UM employment package from negative notice to expedited consideration. | 1.00 | 425.00 | 425.00 |
| 3/14/2024 | Megan Murray | B160 | Revisions to Application, Declaration and Order (1.8) + (.4) | 2.20 | 495.00 | 1,089.00 |

| Date | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/18/2024 | Megan Murray | B160 | Address EPIQ as claims agent, analysis and inquiry regarding EIPQ application. | 0.20 | 495.00 | 99.00 |
| 3/18/2024 | Megan Murray | B160 | Email to Committee re Application | 0.10 | 495.00 | 49.50 |
| 3/20/2024 | Megan Murray | B160 | Address additional concerns and issue with Declaration of Hill Ward Henderson | 0.30 | 495.00 | 148.50 |
| 3/20/2024 | Megan Murray | B160 | Draft Objection to Hill Ward Henderson application regarding disclsoure concerns of Committee | 2.00 | 495.00 | 990.00 |
| 3/28/2024 | Megan Murray | B160 | Call with P. Mosley re case, involvement, and pending application (.8) | 0.80 | 495.00 | 396.00 |
| 3/28/2024 | Scott Underwood | B160 | Conference with P. Mosley regarding case background per his knowledge, history of firm involvement, and pending application to employ/likely objection to the same (.9); outline next steps and advance the same (.3); | 1.20 | 625.00 | 750.00 |
| 4/16/2024 | Megan Murray | B160 | Review and address Akerman E Discovery application (.5) and run by Committee (.1) | 0.60 | 495.00 | 297.00 |
| 5/10/2024 | Scott Underwood | B160 | Analysis of class and stay issues (.3); | 0.30 | 625.00 | 187.50 |
| 5/29/2024 | Megan Murray | B160 | Review and consider SRPB application for fees (.5) | 0.50 | 495.00 | 247.50 |
| 6/19/2024 | Megan Murray | B160 | Draft/outline putative potential objection to SRBP fees with Trustee after hours, send same with comment (.5) | 0.50 | 495.00 | 247.50 |
| 6/20/2024 | Megan Murray | B160 | Call with SRBP re App and extension of DL, interim order only (.2) review S Wirth's amendments (.1) | 0.30 | 495.00 | 148.50 |
| 7/2/2024 | Megan Murray | B160 | review SRBP Fee app, advance discussions | 0.20 | 495.00 | 99.00 |
| 7/2/2024 | Scott Underwood | B160 | Review and analyze, including related correspondence, of SRBP fee application order and protections for estate. | 0.30 | 625.00 | 187.50 |
| 7/3/2024 | Megan Murray | B160 | Revise order on SRBP App, email S Wirth re same (.2) | 0.20 | 495.00 | 99.00 |
| 7/17/2024 | Megan Murray | B160 | Email to S Stichter re App Order and related communication with S Wirth re same | 0.10 | 495.00 | 49.50 |
| 9/6/2024 | Megan Murray | B160 | Review and consider implications of Akerman Fee App | 0.30 | 495.00 | 148.50 |
| 9/7/2024 | Megan Murray | B160 | Advance Application for Fees | 0.80 | 495.00 | 396.00 |
| 9/11/2024 | Megan Murray | B160 | Review Trustee application and address potential holdback (.5) | 0.50 | 495.00 | 247.50 |
| 9/13/2024 | Megan Murray | B160 | Email S Wirth re holdback | 0.10 | 495.00 | 49.50 |
| 9/23/2024 | Megan Murray | B160 | Review KM Application (.5)  and communicate with S Wirth re same (.1) | 0.60 | 495.00 | 297.00 |
| 9/26/2024 | Megan Murray | B160 | Email to S Wirth re Applications and holdback, with review of MORs and distributions, address concerns over amoutn of funds left in estate | 0.40 | 495.00 | 198.00 |
| 9/27/2024 | Megan Murray | B160 | Communicate with S Wirth re Akerman App. | 0.20 | 495.00 | 99.00 |
| 3/18/2024 | Megan Murray | B190 | Address potential 2004 exam of Debtor | 0.20 | 495.00 | 99.00 |
| 3/19/2024 | Daniel Etlinger | B190 | Analyze class action lawsuit's complaint in preparation of drafting 2004 requests. | 1.00 | 425.00 | 425.00 |
| 3/19/2024 | Megan Murray | B190 | Email to P Mosely re CSNTA issues | 0.10 | 495.00 | 49.50 |
| 3/19/2024 | Megan Murray | B190 | Address changes, concerns re CSNTA 2004 exam | 0.30 | 495.00 | 148.50 |
| 3/19/2024 | Megan Murray | B190 | Reivew new motion to appoint interim class counsel, assess email from S Wirth re new class complaint, issues with Orris complaint, and review allegations in same | 0.50 | 495.00 | 247.50 |
| 3/20/2024 | Megan Murray | B190 | Strategy re  2004 examination requests, (.4)  and  review of Various Trust iterations from creditors (.2) | 0.60 | 495.00 | 297.00 |
| 3/22/2024 | Jamie Patterson | B190 | Started outlining the executive summary of the second amended complaint | 1.00 | 150.00 | 150.00 |
| 3/22/2024 | Jamie Patterson | B190 | Read and highlighted key points in the Second Amended Complaint of Arena versus the multiple Defendants to assist counsel in deeper analysis | 2.60 | 150.00 | 390.00 |
| 3/22/2024 | Jamie Patterson | B190 | Initial phone call with attorney to get background on case and subject of the project | 0.20 | 150.00 | 30.00 |
| 3/23/2024 | Jamie Patterson | B190 | Continued writing up executive summary of second amended complaint | 2.00 | 150.00 | 300.00 |
| 3/24/2024 | Jamie Patterson | B190 | Finalized executive summary of second amended complaint and sent it to attorneys to review | 1.80 | 150.00 | 270.00 |

| Date | Name | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/25/2024 | Megan Murray | B190 | Communications with other creditors in response to Center matters, representation, status of case and recovery (.2) + (.3) + (.5) + (.2)  communicate with WFLA Reporter (.1) | 1.30 | 495.00 | 643.50 |
| 3/25/2024 | Megan Murray | B190 | Review Pleadings from BFG / Govoni in Class Action and consider Committee response, status of stay relief, effect on BK (.8) | 0.80 | 495.00 | 396.00 |
| 3/25/2024 | Megan Murray | B190 | Review outline of causes of action (.5) begin prep of FAQ for Epiq website (.5) review and revise / respond to extensive trust email from Committe Member (.8) | 1.80 | 495.00 | 891.00 |
| 3/25/2024 | Scott Underwood | B190 | Analysis of motion to stay and Defendants' positions in class action suit filing. | 0.40 | 625.00 | 250.00 |
| 3/26/2024 | Megan Murray | B190 | Advance detailed FAQs for EPIQ website, case facts and background of case and trust issues. | 2.50 | 495.00 | 1,237.50 |
| 3/31/2024 | Megan Murray | B190 | Communications with Committee member and S Wirth re annual financial statement language and potential for issues, Website langauge and changes for same (.6) | 0.60 | 495.00 | 297.00 |
| 4/1/2024 | Megan Murray | B190 | Strategy with D Etlinger re contingency fee issue, Class Action matters. | 0.40 | 495.00 | 198.00 |
| 4/8/2024 | Daniel Etlinger | B190 | Call and email correspondence with Tom Leeder re class action lawsuit. | 0.20 | 425.00 | 85.00 |
| 4/12/2024 | Scott Underwood | B190 | Conference with Bank counsel regarding class case and pending motions there (.1); | 0.10 | 625.00 | 62.50 |
| 4/15/2024 | Scott Underwood | B190 | Analysis of events of hearing and next steps for committee (.5); | 0.50 | 625.00 | 312.50 |
| 4/16/2024 | Megan Murray | B190 | Call Steve Wirth (.5) address class action issues and analysis of claims, email to S Wirth re same (.5) Review status report (.1) and related communications (.2) | 1.30 | 495.00 | 643.50 |
| 4/17/2024 | Megan Murray | B190 | Address Class Action Complaint allegations (1.4) and send to DEtlinger to review, assist | 1.40 | 495.00 | 693.00 |
| 4/21/2024 | Megan Murray | B190 | Rview of class action Motion re class Counsel and discussion with S Wirth re same (.9) communications regarding emails related to Staunton, Govoni, related entities and advancement of related analysis from committee member (2) | 2.90 | 495.00 | 1,435.50 |
| 4/25/2024 | Megan Murray | B190 | Email to Committee re Subpoenas (.1) email complaint and review of same (.4) | 0.50 | 495.00 | 247.50 |
| 4/25/2024 | Megan Murray | B190 | Strategy call re Class Action | 0.80 | 495.00 | 396.00 |
| 4/26/2024 | Megan Murray | B190 | Attend call on Class Actions (1) and communication with S Wirth re SNT grantors (.1) | 1.10 | 495.00 | 544.50 |
| 5/3/2024 | Daniel Etlinger | B190 | Prepare for and attend hearing on urgent petition to appoint a successor trustee in beneficiary's case, related to stay relief in CSNTA. | 1.00 | 425.00 | 425.00 |
| 5/3/2024 | Megan Murray | B190 | Review subpeona to Key Bank | 0.10 | 495.00 | 49.50 |
| 5/6/2024 | Megan Murray | B190 | Review and revise Requset for Copies | 0.10 | 495.00 | 49.50 |
| 5/6/2024 | Megan Murray | B190 | Communication with S Wirth and Committee members re emergency motion issues, depository issues regarding new and old deposits (.5) review state court order addressing same and consideration of implications for emergency motion (.3) begin draft of E Motion for Relief from Stay (.5) | 1.30 | 495.00 | 643.50 |
| 5/8/2024 | Megan Murray | B190 | Review notice, email re subpoenas to Committee (.1) | 0.10 | 495.00 | 49.50 |
| 5/14/2024 | Megan Murray | B190 | Communications with DOJ re upcoming meetings and find and send Committee Member information (.6) | 0.60 | 495.00 | 297.00 |
| 5/20/2024 | Megan Murray | B190 | Calls to creditors regarding seeking payments out of trust (.3 + .4) revisons to Motion (.5) and follow up call with M Rowe re Motion (.3) prep demand letter to B Long re payment timing (.8 prep for call with B Long and S Wirth tomorrow, draft outline (.1) | 2.40 | 495.00 | 1,188.00 |
| 5/21/2024 | Megan Murray | B190 | Email and call with Matt Kish re Center issues, timing and status of recovery | 0.40 | 495.00 | 198.00 |

| Date | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/21/2024 | Scott Underwood | B190 | Conference calls with 11 Trustee and counsel regarding litigation strategy and payment to Govani related accountant (1.3); and with the same and counsel in class action (1.4); follow up action items regarding the same (.3); related correspondence (.2). | 3.20 | 625.00 | 2,000.00 |
| 5/23/2024 | Scott Underwood | B190 | Attend conference with Trustee and class action counsel regarding stay motion and possible resolutions (1.0); | 1.00 | 625.00 | 625.00 |
| 5/28/2024 | Megan Murray | B190 | Call S Wirth re timing, etc. of class action. | 0.40 | 495.00 | 198.00 |
| 6/1/2024 | Scott Underwood | B190 | Analysis, revisions to, and correspondence regarding proposed order to resolve stay issues and let class action proceed in more controlled/agreed manner. | 0.40 | 625.00 | 250.00 |
| 6/3/2024 | Scott Underwood | B190 | Analysis and correspondence regarding possible resolution of class stay motion issues. | 0.30 | 625.00 | 187.50 |
| 6/4/2024 | Scott Underwood | B190 | Conference with S. Wirth regarding class action dynamics (.2); conference with class action counsel regarding the same (1.0); edit draft order on stay relief for the same (.3); review state of Florida injunction against Govoni and BFG and related filings (.3); related correspondence (.5). | 2.30 | 625.00 | 1,437.50 |
| 6/12/2024 | Scott Underwood | B190 | Attend zoom conference call with committee regarding class/stay relief issues and current trust accounting status (1.6); | 1.60 | 625.00 | 1,000.00 |
| 6/20/2024 | Scott Underwood | B190 | Review and edit draft stay enforcement motion order for briefing (.3); related correspondence (.2). | 0.50 | 625.00 | 312.50 |
| 6/26/2024 | Scott Underwood | B190 | Review and analysis of draft confidentiality agreement and edit the same (.7); conferences with S. Wirth and M. Murray regarding the same and overall stay issues (.9); related correspondence (.2). | 1.80 | 625.00 | 1,125.00 |
| 6/30/2024 | Scott Underwood | B190 | Analysis and correspondence regarding possible resolution with class counsel. | 0.30 | 625.00 | 187.50 |
| 7/5/2024 | Megan Murray | B190 | Review and consider 2004 request by creditor and related communications | 0.30 | 495.00 | 148.50 |
| 7/5/2024 | Scott Underwood | B190 | Analysis of possible discovery re estate and committee member. | 0.20 | 625.00 | 125.00 |
| 7/9/2024 | Scott Underwood | B190 | Correspondence regarding stay motion briefing timelines. | 0.30 | 625.00 | 187.50 |
| 7/10/2024 | Megan Murray | B190 | Draft M to extend Briefing Schedule | 0.60 | 495.00 | 297.00 |
| 7/11/2024 | Megan Murray | B190 | Communicate w Committee Member re Goldberg meeting. (.1) review and revise NDA and send to S Wirth (.3) revise Supplement and send to SAU for comment (. 1) | 0.50 | 495.00 | 247.50 |
| 7/12/2024 | Scott Underwood | B190 | Analysis of additional research, and advance further research for draft brief on stay motion (.7); review and revise draft brief further (1.9). | 2.60 | 625.00 | 1,625.00 |
| 7/15/2024 | Scott Underwood | B190 | Conferences with counsel, including for trustee, regarding possible stay issue resolutions and status of discussions. | 0.50 | 625.00 | 312.50 |
| 7/16/2024 | Megan Murray | B190 | Strategy re Class Action timing, strategy, response. | 0.40 | 495.00 | 198.00 |
| 7/16/2024 | Scott Underwood | B190 | Lengthy conference regarding possible stay issues resolution with D. Jennis and M. Murray (.9); follow up to advance next steps and advise trustee (.2). | 1.10 | 625.00 | 687.50 |
| 7/17/2024 | Scott Underwood | B190 | Review and analysis of and correspondence regarding AMB's stay relief motion and arguments in response to the same. | 0.50 | 625.00 | 312.50 |
| 7/19/2024 | Scott Underwood | B190 | Review and analyze response of Trustee to AMB motion (.3); analysis of and comment upon Committee's draft and outline of argument on the same topic (.5). | 0.80 | 625.00 | 500.00 |
| 7/22/2024 | Scott Underwood | B190 | Prepare for stay hearing, including claims analysis, and analysis of new solicitation and advertising efforts of class counsel. | 1.80 | 625.00 | 1,125.00 |
| 7/23/2024 | Scott Underwood | B190 | Prepare for, including argument outline (2.5) and attend hearing on the same (2.2). | 4.70 | 625.00 | 2,937.50 |
| 7/24/2024 | Scott Underwood | B190 | Conference with Trustee's counsel regarding next steps in note litigation and following stay hearing (.3); advance the same for committee (3). | 0.60 | 625.00 | 375.00 |

| Date | Name | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/25/2024 | Scott Underwood | B190 | Review and comment on draft summary judgment order and related correspondence. | 0.50 | 625.00 | 312.50 |
| 7/26/2024 | Megan Murray | B190 | Communicate with S Wirth re proposed order on MSJ, revisions to same (.4) | 0.40 | 495.00 | 198.00 |
| 7/26/2024 | Scott Underwood | B190 | Review defendant edits and further edit SJ proposed order following other side comments (.3); review draft comfort motion to appoint interim counsel from class counsel (.2); conference with trustee's counsel regarding the foregoing (.3); related correspondence (.2). | 1.00 | 625.00 | 625.00 |
| 7/29/2024 | Megan Murray | B190 | Review correspondence re questions re reserach on Class Action matter (.1) review case law circualted by S Wirth and comment on same (.4) email re Trust updates (.1) | 0.60 | 495.00 | 297.00 |
| 7/29/2024 | Scott Underwood | B190 | Analysis of Trustee's property of the estate cases in response to class arguments. | 0.40 | 625.00 | 250.00 |
| 8/2/2024 | Megan Murray | B190 | Review extensive article and reserach additional information in Directed Case (.6) email S Wirth re same (.1) | 0.70 | 495.00 | 346.50 |
| 8/5/2024 | Megan Murray | B190 | Address additional changes on MSJ wtih Trenam comments | 0.10 | 495.00 | 49.50 |
| 8/5/2024 | Scott Underwood | B190 | Review, analysis, and assess next steps following stay enforcement motion order. | 0.50 | 625.00 | 312.50 |
| 8/6/2024 | Megan Murray | B190 | Call re MSJ Order, (.3) review and revise same with comments (.8) | 1.10 | 495.00 | 544.50 |
| 8/6/2024 | Scott Underwood | B190 | Communicate, correspondence, and analysis of SJ order edits from Defendnats. | 0.40 | 625.00 | 250.00 |
| 8/7/2024 | Megan Murray | B190 | Review MSJ Order and related communications | 0.10 | 495.00 | 49.50 |
| 8/9/2024 | Megan Murray | B190 | Review continued settlement communications between S Wirth and L Fernandez | 0.10 | 495.00 | 49.50 |
| 8/9/2024 | Megan Murray | B190 | Followup with MJS re case issues, advancement of trustee issues and overview of litigaiton | 1.00 | 495.00 | 495.00 |
| 8/9/2024 | Melissa Sydow | B190 | Discuss with Megan Murray recent meeting with Trustee and litigation approach for Committee moving forward. | 1.00 | 315.00 | 315.00 |
| 8/9/2024 | Scott Underwood | B190 | Further analysis and input regarding committee member suit and continued settlement discussions on other disputes. | 0.30 | 625.00 | 187.50 |
| 8/10/2024 | Scott Underwood | B190 | Analysis of and correspondence regarding possible stay issues of insurance claim against law firm from committee member. | 0.30 | 625.00 | 187.50 |
| 8/11/2024 | Scott Underwood | B190 | Correspondence with Trustee counsel regarding possible stay violation. | 0.10 | 625.00 | 62.50 |
| 8/12/2024 | Scott Underwood | B190 | Continued analysis and correspondence regarding trustee's concerns about insurance related stay violation. | 0.40 | 625.00 | 250.00 |
| 8/13/2024 | Megan Murray | B190 | Communication with COmmittee members re missing funds, article related to Directed case. | 0.30 | 495.00 | 148.50 |
| 9/3/2024 | Megan Murray | B190 | Review PFS and other docs from Trenam (.7) review subpoenas etc. (.4) communicate with S Wirth and M Goldberg re MSA issues and Gap period for one of the beneficiaries (.4) advance excel spreadsheet overview of issues (1.2+.7) | 3.20 | 495.00 | 1,584.00 |
| 9/3/2024 | Megan Murray | B190 | Return calls to Victims (2.5) | 2.50 | 495.00 | 1,237.50 |
| 9/4/2024 | Scott Underwood | B190 | Analysis and preparation for committee meeting in light of growing settlements likely usurping potential assets from this estate and next steps/approach (.4); attend portion of committee meeting regarding this topic (not full meeting) (.9); related correspondence (.4). | 1.70 | 625.00 | 1,062.50 |
| 9/6/2024 | Megan Murray | B190 | Initial review of Akerman app to advance discovery, Strategy re supboenas, C. Schroeder, moving forward with 2004 exam and suboena tracking, etc. (1.2) review and revise opt out procedures (.5) Strreategy re advancement of all these matters with MJS (.5) | 2.20 | 495.00 | 1,089.00 |
| 9/7/2024 | Megan Murray | B190 | Review Suboenas filed yesterday (.1) | 0.10 | 495.00 | 49.50 |
| 9/8/2024 | Megan Murray | B190 | Review documents related to fmr officers and email Committee and S Wirth to advance investigation (.5) | 0.50 | 495.00 | 247.50 |

| Date | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/10/2024 | Megan Murray | B190 | Address discovery with AMB and others in Relativity | 0.40 | 495.00 | 198.00 |
| 9/10/2024 | Melissa Sydow | B190 | Receive message from AG attorney (.1) review meeting minutes and org chart from Trustee's counsel (.3) compose email to Committee re: FBI investigation (.1) review recently served subpoenas and update tracking chart (.1) exchange emails with Raye with Trustee's office re: subpoena tracking system (.2) | 0.70 | 315.00 | 220.50 |
| 9/11/2024 | Megan Murray | B190 | Advanced emails re collection efforts with Akerman, AMG, other targets (.5) reivew E Discovery Platform and call to Akerman for assistance (.2) | 2.40 | 495.00 | 1,188.00 |
| 9/13/2024 | Megan Murray | B190 | Review summary judgment motion | 0.10 | 495.00 | 49.50 |
| 9/13/2024 | Megan Murray | B190 | Assist with property record searches to advise J Patterson re real estate searches and liens | 0.30 | 495.00 | 148.50 |
| 9/16/2024 | Melissa Sydow | B190 | Edit and finalize 2004 exam of Boston Financial Group and to Leo Govoni. | 1.60 | 315.00 | 504.00 |
| 9/23/2024 | Megan Murray | B190 | Email to E Koenig re service of subpoena, discussion with Trenam (.2) | 0.20 | 495.00 | 99.00 |
| 9/24/2024 | Megan Murray | B190 | Review and respond to email from S Wirth re discovery (.1) Email to J Shifino re document requeuest (.1) revie MOR, address questions with Steve re other operating items (.4) call with R Yant re Teresa Foundation (.3) address supoena tracking spreadsheet (3.2) emails with S Wirth re T foundation and Class Action (.4) | 4.60 | 495.00 | 2,277.00 |
| 9/25/2024 | Jamie Patterson | B190 | Created drafts of 2004 exams for Fmr. Employees | 0.70 | 150.00 | 105.00 |
| 9/25/2024 | Melissa Sydow | B190 | Call with counsel for trustee re: status of subpoenas (1.) exchange emails with escrow agent office re: necessary documents (.1) | 1.10 | 315.00 | 346.50 |
| 9/26/2024 | Megan Murray | B190 | Call E Koenig re Subpoena, Leo's position on Note, etc. | 1.00 | 495.00 | 495.00 |
| 1/19/2024 | Megan Murray | B210 | Review and analyze dockets to address SNT Case in advance of meeting with creditors (1.5) and call to discuss same (1) | 2.50 | 495.00 | 1,237.50 |
| 3/13/2024 | Scott Underwood | B210 | Analysis of case history and docket to assess and strategize regarding next steps operationally and with possible trustee and goals for the same (1.6); conferences regarding the same with M. Murray, and possible trustee candidate (.5); | 2.10 | 625.00 | 1,312.50 |
| 3/19/2024 | Scott Underwood | B210 | Analysis of case, next steps, and trustee status (.9); conference with possible candidate regarding status (.4); conference with counsel for bank regarding class action and overall status (.5); related correspondence (.6). | 2.40 | 625.00 | 1,500.00 |
| 3/20/2024 | Scott Underwood | B210 | Lengthy conference with bank counsel regarding their knowledge and history of Debtor operations and scheme (.9); prepare for committee call (.2); | 1.10 | 625.00 | 687.50 |
| 3/21/2024 | Scott Underwood | B210 | Attend conference call with Debtor's counsel regarding filing and operations history (.4); follow up action items from the same (.3); conference with S. Wirth regarding chapter 11 trustee appointment and key next steps (.2); related correspondence (.3). | 1.20 | 625.00 | 750.00 |
| 3/29/2024 | Scott Underwood | B210 | Conference with D. Goldfarb regarding historical special needs structures, founding in congress, and possible expert witnesses for the same in future litigation, as well as alternative trustee's to possible transfer trustee role to (.6); | 0.60 | 625.00 | 375.00 |
| 4/14/2024 | Megan Murray | B210 | Review and approve Motion re Bonds and communication with S Wirth re same (.2) | 0.20 | 495.00 | 99.00 |
| 4/25/2024 | Megan Murray | B210 | review and respond to email from S Wirth re business transfer of trusts using grantor IDs | 0.10 | 495.00 | 49.50 |
| 5/19/2024 | Megan Murray | B210 | Finalize and circulate with comment motion regarding taking new funds / trust elsewhere. | 0.30 | 495.00 | 148.50 |
| 5/29/2024 | Megan Murray | B210 | Email re Wells Fargo and Lien rights. | 0.10 | 495.00 | 49.50 |
| 5/30/2024 | Daniel Etlinger | B210 | Analyze and comment on proposed asset transfer agreement. | 0.70 | 425.00 | 297.50 |

| Date | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/30/2024 | Megan Murray | B210 | Review CPT Transfer agreement edits / D Etlinger | 0.20 | 495.00 | 99.00 |
| 5/30/2024 | Megan Murray | B210 | Communications w/ S Wirth re CPT, obtaining copies of trust accounting | 0.20 | 495.00 | 99.00 |
| 6/10/2024 | Megan Murray | B210 | Address CPT due diligence matters | 0.20 | 495.00 | 99.00 |
| 6/11/2024 | Megan Murray | B210 | Address AMB Production matters on call wtih B Long (.5), follow up strategy re same (.2), questions and discussion re trust balances (.6) | 1.30 | 495.00 | 643.50 |
| 6/14/2024 | Daniel Etlinger | B210 | Analyze MTA and ATA, and email correspondences with Megan Murray re same. | 2.00 | 425.00 | 850.00 |
| 6/14/2024 | Megan Murray | B210 | Prepare for hearing with review of Class response and assesment (1)  and attend hearing on CSNTA issues, Stay Relief and related communications with Trustee and counsel re same (3.5)  call with Trustee re UST meeting (.4) prep agenda for KM Meeting and circaulte to S Wirth (.1) review and analyze request from beneficiary and begin response re same w/ documents (.3) call to assess gofundme options (.7) and prepare notes re same (.2)   review and respond to emails re Boston Settlement Group (.3) and review Sunbiz for other Govoni entities to address on Monday (.4) | 6.70 | 495.00 | 3,316.50 |
| 6/14/2024 | Megan Murray | B210 | Reivew and respond to CPT questions | 0.20 | 495.00 | 99.00 |
| 6/18/2024 | Daniel Etlinger | B210 | Attend conference call with CPT re transition logistics. | 1.00 | 425.00 | 425.00 |
| 6/19/2024 | Megan Murray | B210 | Analyze information from Emma Hemmnes re Trust Adminstrators and communications with M Goldberg re same | 0.30 | 495.00 | 148.50 |
| 6/21/2024 | Megan Murray | B210 | Assess motion on increasing critical expenses | 0.20 | 495.00 | 99.00 |
| 6/21/2024 | Megan Murray | B210 | Review and edit / provide comments to CPT Mgmt Agreeemnt and strategy re next steps in process, address critical concerns about standalone trusts | 1.50 | 495.00 | 742.50 |
| 6/27/2024 | Megan Murray | B210 | Review Conractor agreement for T Bales, request additional information (.3) advance additional analysis re concerns about T Bales' connections with Govoni (.2) | 0.50 | 495.00 | 247.50 |
| 7/1/2024 | Megan Murray | B210 | Communicate with S Wirth re Insurance | 0.20 | 495.00 | 99.00 |
| 7/1/2024 | Megan Murray | B210 | Communications with Emma Hemnes re escrow (.1) review B Long invoice and send to Committee with comment, (.3) and email B Long re same (.1) address T Bales invoices and communicate with Committee re same in advance of approval of services with review of contract (.7) review Pinellas and HIlls Clerk of Court records and address sale of Govoni property, email to Trustee re same (.6) communications with S Wirth re continuation of trust procedures (.3) | 2.10 | 495.00 | 1,039.50 |
| 7/2/2024 | Megan Murray | B210 | Review MOR, address issues with same (.5) review FTAS recrods, email to S Wirth re same (.2) prepare quetions for Glenn G for tomorrow. (.2) | 0.90 | 495.00 | 445.50 |
| 7/8/2024 | Megan Murray | B210 | Call re Landvest (.6) and related follow up communications (.4) advance call with T Bales (.2) addrss questions re Maine Property from Committee (.4) | 1.60 | 495.00 | 792.00 |
| 7/11/2024 | Megan Murray | B210 | Reivew and response to CRO office re beneficiary properties | 0.20 | 495.00 | 99.00 |
| 7/15/2024 | Megan Murray | B210 | Address CPT redlines (  .4 ) | 0.40 | 495.00 | 198.00 |
| 7/15/2024 | Megan Murray | B210 | Communicate with S Wirth and AKerman re CPT, review redlines, consideration of changes, scope of issues to address. (2) emails internally to address same (.2) | 2.00 | 495.00 | 990.00 |
| 7/16/2024 | Megan Murray | B210 | Additional redlines revisions to CPT redlines | 2.40 | 495.00 | 1,188.00 |
| 7/17/2024 | Megan Murray | B210 | Revisions and comments to CPT redline (2.3) and related communications with Akerman and CPT (.2) | 2.50 | 495.00 | 1,237.50 |
| 7/18/2024 | Megan Murray | B210 | Communicaions re CPT contract, updates and meeting Monday | 0.20 | 495.00 | 99.00 |
| 7/22/2024 | Daniel Etlinger | B210 | Analyze latest ATA and MTA redlines, and, conference call with Mark Munson and Megan Murray re same. | 1.00 | 425.00 | 425.00 |

| Date | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/22/2024 | Megan Murray | B210 | Long call with CPT to address management agreement and other changes and review revised CPT docs (2) follow up revisons to revised set of documents circulated by CPT followoing call (.7) | 2.70 | 495.00 | 1,336.50 |
| 7/22/2024 | Megan Murray | B210 | Communications with MGoldberg re alternate trustees. | 0.20 | 495.00 | 99.00 |
| 7/24/2024 | Megan Murray | B210 | Review MOR and advance issues with CPT costs, windown costs and related questions from C9mmtitee (.4) communicate with CRO re trust statements (.1) | 0.40 | 495.00 | 198.00 |
| 7/25/2024 | Daniel Etlinger | B210 | Analyze latest management services agreement, and, asset transfer agreement and provide comments to Megan Murray. | 1.00 | 425.00 | 425.00 |
| 7/25/2024 | Megan Murray | B210 | Address CPT questions | 0.40 | 495.00 | 198.00 |
| 7/30/2024 | Megan Murray | B210 | Extesnive CPT revision to Motion related communications with S Wirth re same (2.4) review SWirth revisions (.4) | 2.80 | 495.00 | 1,386.00 |
| 7/31/2024 | Megan Murray | B210 | Address CPT communications with S Wirth, MGoldberg and concepts, exchange emails on Mgmt Agreement, Asset Transfer Agreement (and review and revise same). | 4.20 | 495.00 | 2,079.00 |
| 8/1/2024 | Megan Murray | B210 | Revisions to CPT Motion, calls to S Wirth re same, circaulte to DEtlinger with commet. | 2.50 | 495.00 | 1,237.50 |
| 8/7/2024 | Megan Murray | B210 | Reviewa and revise mangment agreements and send to S Wirth with comments (2.4) review notice of filing (.1) | 2.50 | 495.00 | 1,237.50 |
| 8/7/2024 | Megan Murray | B210 | Help advance download dropbox docs / AMB docs | 0.10 | 495.00 | 49.50 |
| 8/8/2024 | Megan Murray | B210 | Prepare for and prepare MJS for call with KM (1) and attend call with S Kapila (.5) | 1.50 | 495.00 | 742.50 |
| 8/8/2024 | Melissa Sydow | B210 | Discuss status of case with Megan Murray (1.) review agenda for call and initial review docket materials to prepare for same (1.2) attend call with Trustee (1.) | 3.20 | 315.00 | 1,008.00 |
| 8/11/2024 | Megan Murray | B210 | Review and edit Opt out Provisions (.3) review last drafts and communicate with Steve and Will CPT re provisions (.8) email re same (.1) review and communicate re Trust Distribution Procedures chagnes (.4) | 1.60 | 495.00 | 792.00 |
| 8/12/2024 | Megan Murray | B210 | Review and respond to email from WIll @ CPT re billing rates, review past documents and website for billing structure of CSNTA | 0.50 | 495.00 | 247.50 |
| 8/12/2024 | Megan Murray | B210 | Communications re Bluerock, titling of trusts in name of officers personally, additional investigation needed with Committee (.4) and Akerman (.1) | 0.50 | 495.00 | 247.50 |
| 8/13/2024 | Megan Murray | B210 | Address fee structure changes, propose new sliding scale, request additional thought and consider the issue for beneficairies, review trust spreadsheet and sort, analyze to address same | 0.60 | 495.00 | 297.00 |
| 8/14/2024 | Megan Murray | B210 | Calls with S Wirth re case matters | 0.30 | 495.00 | 148.50 |
| 8/14/2024 | Melissa Sydow | B210 | Research  CPT background and additional anaylsis in preparation for evaluation of new agreement with CPT (1.3) | 1.30 | 315.00 | 409.50 |
| 8/16/2024 | Megan Murray | B210 | Emails re Trustee fees and calculations | 0.10 | 495.00 | 49.50 |
| 8/21/2024 | Melissa Sydow | B210 | Receive and review email from Michelle Garcia re: her interest in serving as escrow agent (.1) | 0.10 | 315.00 | 31.50 |
| 8/22/2024 | Megan Murray | B210 | Review and address issues in connection with CPT revisions | 3.00 | 495.00 | 1,485.00 |
| 8/23/2024 | Megan Murray | B210 | Communications re revised CPT motion and opt out notice; Akerman redline (.4) revisions to same and send back to Akerman with comments (1.7) | 2.10 | 495.00 | 1,039.50 |
| 8/27/2024 | Megan Murray | B210 | Emails with Committee and Kapila Mukamal re accoutnng meeting | 0.40 | 495.00 | 198.00 |
| 8/27/2024 | Megan Murray | B210 | Email with Caren Deruiter CPT re staff members and contracts; address same and consider issues with certain former employees | 0.30 | 495.00 | 148.50 |
| 8/31/2024 | Melissa Sydow | B210 | Review email from committee member and related links. | 0.10 | 315.00 | 31.50 |
| 9/4/2024 | Megan Murray | B210 | Draft redlines CPT (advance call S Wirth re meeting with Govoni counsel and prepare extensive questions for same (1.4) | 1.40 | 495.00 | 693.00 |

| Date | Name | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 9/5/2024 | Megan Murray | B210 | Communications re C Schoreder matter, review additional documents related to same. | 0.30 | 495.00 | 148.50 |
| 9/5/2024 | Megan Murray | B210 | Communicate with KMukamal and Akerman re CPT meeting (.2) | 0.20 | 495.00 | 99.00 |
| 9/5/2024 | Melissa Sydow | B210 | Summarize position of AG attorney as to individuals exposure. | 0.20 | 315.00 | 63.00 |
| 9/6/2024 | Megan Murray | B210 | Communications with S Wirth re scheduling, CPT changes from Steve Wirth and K McCoy, opt out deadlines (.6) | 0.60 | 495.00 | 297.00 |
| 9/7/2024 | Melissa Sydow | B210 | Review status of subpoenas served by Trustee to prepare draft of subpoenas from Committee. | 0.30 | 315.00 | 94.50 |
| 9/9/2024 | Megan Murray | B210 | Email wtih R Elliott re CPT and deceased beneficiaries (.1) | 0.10 | 495.00 | 49.50 |
| 9/9/2024 | Megan Murray | B210 | Strategy wtih MJS regarding CPT meeting and advancce same (.4) call with MG, S Wirth and B Long re 3 employees, set up call on friday to address questions (.3) | 0.70 | 495.00 | 346.50 |
| 9/9/2024 | Melissa Sydow | B210 | Correspond via telephone conference and email with Committee Mmeber re: his contacts with organizations with collection of attorneys who practice in the area of special needs, including special needs trusts (.5) edit draft of email to organization executive directors (.3) correspond with Kevin McCoy re: upcoming call re: CPT (.1) compose notice of service of 2004 exam subpoena (.2) prepare for today's call with Trustee and CPT and prepare outline of issues to address (.9) compose follow up email to Counsel for Trustee re: status of subpoenas (.2) review draft of CPT motion and edits (.6) attend call with CPT and Trustee re: succession trustees (1.1) follow up call with Megan Murray re: next steps for CPT motion (.2) | 4.10 | 315.00 | 1,291.50 |
| 9/10/2024 | Megan Murray | B210 | Call with CPT to address plan strategy and timing matters. | 0.80 | 495.00 | 396.00 |
| 9/11/2024 | Megan Murray | B210 | Review and revise CPT Motion for Winddown (1) Call with SWirth re same (.2) | 1.20 | 495.00 | 594.00 |
| 9/11/2024 | Melissa Sydow | B210 | Exchange emails with Raye Elliot re: reoccurring call to discuss subpoena status (.2) compose email with attachments to Dan Etlinger re: escrow documents (.1) | 0.30 | 315.00 | 94.50 |
| 9/13/2024 | Megan Murray | B210 | Prepare for Call with employees (former officers) (1.2) attend call (1) to understand business operations and knowledge at Center. Call with S Wirth re CPT Drafts (.8) communications with S Wirth and K Urbasch re CPT edits, call with S Wirth re same (.3) | 3.30 | 495.00 | 1,633.50 |
| 9/13/2024 | Megan Murray | B210 | CPT revisions of extensive edits of motion and opt out | 1.40 | 495.00 | 693.00 |
| 9/15/2024 | Megan Murray | B210 | CSNTA Conference Call with CPT | 1.00 | 495.00 | 495.00 |
| 9/24/2024 | Megan Murray | B210 | CPT Revisions to Motion, Order, Opt Out | 1.80 | 495.00 | 891.00 |
| 9/27/2024 | Megan Murray | B210 | Additional emails and calls with NALA member (.3) call with S Wirth re CPT Motion and death residuals negotiation  (.2) Call with M Sydow re updates on CPT (.5) | 1.00 | 495.00 | 495.00 |
| 3/26/2024 | Megan Murray | B310 | Review and Communicate with EPIQ re website edits (.5) review and revise pleading re Motion to Extend Bar date and provide edits to same with additional comments to Exhibit (.8) | 1.30 | 495.00 | 643.50 |
| 4/3/2024 | Megan Murray | B310 | Review and revise trust account motion, order, comunicate with S Wirth and T Dorr re same (.5) communications with committee members re calls with K Mukamal (.4) Review M to Extend bar date (.1) review and send committee members' trust statements to K Mukamal (.3) | 1.30 | 495.00 | 643.50 |
| 4/17/2024 | Megan Murray | B310 | Email to Epiq re POC Extension | 0.10 | 495.00 | 49.50 |
| 5/1/2024 | Melissa Sydow | B310 | Strategize to discuss next steps with Epiq (.2) telephone conference and exchange emails with Epiq representative re: website information re: claims (.2) . | 2.10 | 315.00 | 661.50 |
| 5/3/2024 | Megan Murray | B310 | Review poential sources to assist in recorded POC walk thorugh . | 0.50 | 495.00 | 247.50 |
| 5/3/2024 | Megan Murray | B310 | Communicate with EPIQ re claims | 0.20 | 495.00 | 99.00 |
| 5/3/2024 | Melissa Sydow | B310 | Review emails from Epiq re: access to claims. | 0.10 | 315.00 | 31.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/2024 | Adam Gilbert | B310 | Create internal call tracker spreadsheet to log incoming calls from unsecured creditors | 0.50 | 350.00 | 175.00 |
| 5/7/2024 | Adam Gilbert | B310 | Prep for and call with benefiiaries (.8) and update call tracker (.1) | 0.90 | 350.00 | 315.00 |
| 5/7/2024 | Daniel Etlinger | B310 | Call and email correspondences with Creditor re claim for storage. | 0.20 | 425.00 | 85.00 |
| 5/8/2024 | Adam Gilbert | B310 | Leave VM with beneficiary  and update call tracker | 0.10 | 350.00 | 35.00 |
| 5/9/2024 | Daniel Etlinger | B310 | Call with creditor re case and claim. | 0.20 | 425.00 | 85.00 |
| 5/9/2024 | Megan Murray | B310 | Email to committee re obtaining claims from Epiq. | 0.10 | 495.00 | 49.50 |
| 5/10/2024 | Adam Gilbert | B310 | Call with beneficiary re:  claims process (.2) and update call tracker (.1) | 0.30 | 350.00 | 105.00 |
| 5/10/2024 | Daniel Etlinger | B310 | Return calls and emails from creditors re general case status and proof of claims (.4).  Email correspondences with Epiq re script (.2). | 0.60 | 425.00 | 255.00 |
| 5/13/2024 | Daniel Etlinger | B310 | Call with Epiq re claims process video. | 0.20 | 425.00 | 85.00 |
| 5/14/2024 | Daniel Etlinger | B310 | Revise potential script for proof of claim filing video based on Epiq conversation. | 0.40 | 425.00 | 170.00 |
| 6/4/2024 | Daniel Etlinger | B310 | Return calls and emails re proof of claim inquiries. | 0.10 | 425.00 | 42.50 |
| 6/5/2024 | Daniel Etlinger | B310 | Call with Matt Kish re claim and urgent expenses. | 0.20 | 425.00 | 85.00 |
| 6/12/2024 | Daniel Etlinger | B310 | Call and email correspondences with creditor re proof of claim filing. | 0.40 | 425.00 | 170.00 |
| 6/12/2024 | Daniel Etlinger | B310 | Analyze POC presentation and email correspondences with Megan Murray re same. | 0.30 | 425.00 | 127.50 |
| 6/16/2024 | Scott Underwood | B310 | Analysis and correspondence regarding timing of claims deadline. | 0.20 | 625.00 | 125.00 |
| 6/17/2024 | Megan Murray | B310 | Review and address Claims Extention / Order and send back to Raye Elliott with comment. | 0.40 | 495.00 | 198.00 |
| 7/8/2024 | Megan Murray | B310 | Review new claims register for updates. | 0.10 | 495.00 | 49.50 |
| 7/22/2024 | Megan Murray | B310 | Reievw updated claims register (.1) request updated trust statement for victims (.1) | 0.20 | 495.00 | 99.00 |
| 8/23/2024 | Scott Underwood | B310 | Telephone conference with attorney for trust beneficiary regarding claim process. | 0.20 | 625.00 | 125.00 |
| 8/27/2024 | Megan Murray | B320 | Calls re CSNTA with S Wirth and M Goldberg (.8) with MJS (.5) M Rowe re distribution matters for plan (.2) email committee re various topics regarding case updates(.4) | 1.90 | 495.00 | 940.50 |
| 9/13/2024 | Megan Murray | B320 | Call re Plan and timing of same with Trustee and CRO / Kapila Mukamal | 1.00 | 495.00 | 495.00 |

# EXHIBIT 3

**Indexing by Task Codes**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| B110 | Case Administration | 48.10 | 17,928.50 |
| B120 | Asset Analysis and Recovery | 61.20 | 28,388.50 |
| B130 | Asset Dispositiion | 3.20 | 1,305.00 |
| B140 | Relief From Stay/Adequate Protection Proceedings | 64.20 | 32,458.50 |
| B150 | Meetings of and Communications with Creditors | 242.10 | 117,563.50 |
| B160 | Fee/Employment Applications | 13.70 | 6,945.50 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 92.20 | 45,872.50 |
| B210 | Business Operations | 90.20 | 43,484.00 |
| B310 | Claims Administration and Objections | 11.20 | 4,757.00 |
| B320 | Plan and Disclosure Statement (including Business Plan). | 2.90 | 1,435.50 |
| **Totals** | | **629.00** | **300,138.50** |

# EXPENSES

| Date | Description | Amount |
|---|---|---|
| Date | | |
| 9/23/2024 | Postage – BK Mail Bankruptcy pleadings mailed to Robert Holmes, III (Docs. 109, 286, 288, 313, 360, POC Form, and Adv. Pro. Docs. 23, 24) | $2.04 |
| 9/23/2024 | Postage – BK Mail Correspondence to Robert Holmes, III in response to letters dated September 3 and 16, 2024 and to ensure receipt of relevant legal pleadings and corresp. from the bankruptcy case | $0.69 |
| 9/16/2024 | Woodford County property appraiser search- CSNTA research | $10.00 |
| 5/21/2024 | Pay.gov – Court filing fee (Doc. 299-Expedited Motion to Determine Automatic Stay does not Exits, or Alternatively for Relief from Stay re: post-petition Payments into Non-Debtor Accounts, on behalf of Creditor Committee Unsecured Creditors' Committee) | $199.00 |
| 5/13/2024 | Postage – BK Mail Doc-214-Standing Request for Copies | $0.64 |
| 5/10/2024 | Postage – BK Mail (Doc-204-Request for Copies Notice of Issuance of Subpoenas [Doc. No. 187] and Notice of Issuance of Subpoena [Doc. No. 202]; Doc 211-Request for Copies Notice of Issuance of Subpoenas [Doc. No. 209]) | $0.64 |

$213.01