# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### TAMPA DIVISION

In re:                                          Case No.: 8:24-bk-00676-RCT

THE CENTER FOR SPECIAL NEEDS                    Chapter 11
TRUST ADMINISTRATION, INC.,

        Debtor.

_____/

**FIRST INTERIM APPLICATION OF WILLIAM A. LONG, JR. AND NPERSPECTIVE
ADVISORY SERVICES, LLC FOR ALLOWANCE AND PAYMENT OF
COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT
OF EXPENSES INCURRED AS CHIEF RESTRUCTURING OFFICER
FROM FEBRUARY 9, 2024 THROUGH AUGUST 31, 2024**

Name of Applicant:                William A. Long, Jr. and Nperspective Advisory Services, LLC

Services Provided to:             Chapter 11 Trustee

Date of Retention:                February 9, 2024

Period for this Application:      February 9, 2024 – August 31, 2024

Amount of Compensation Sought:    $289,227.80

Amount of Expense Reimbursement:  $2,526.19

Amount of Original Retainer:      $0            Current Balance: $0

Blended Hourly Rate this Application: $257.94        Cumulative: $257.94

This is a(n): _____X_____ interim  _____ final application.

Disclose the following for each prior application:

| Filed | Period | Requested | | | | Approved | | Paid | | Holdback |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Fees | Hrs. | Rate | Exps. | Fees | Exps. | Fees | Exps. | |
| N/A | | | | | | | | | | |
| **Total** | | | | | | | | | | |

78174971;2

**First Interim Fee Application of William A. Long, Jr. and Nperspective
Advisory Services, LLC as Chief Restructuring Officer
February 9, 2024 – August 31, 2024**

| Name | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|
| William A. Long, Jr. | $395 | 212.44 | $83,913.80 |
| Glenn Genereux | $225 | 900.59 | $202,632.75 |
| Arthur Jeannett | $325 | 8.25 | $2,681.25 |
| **TOTAL** | **$257.94** | **1121.28** | **$289,227.80** |

2

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

In re:                                                          Case No.: 8:24-bk-00676-RCT

THE CENTER FOR SPECIAL NEEDS                Chapter 11
TRUST ADMINISTRATION, INC.,

              Debtor.
_____/

**FIRST INTERIM APPLICATION OF WILLIAM A. LONG, JR. AND NPERSPECTIVE**
**ADVISORY SERVICES, LLC FOR ALLOWANCE AND PAYMENT OF**
**COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT**
**OF EXPENSES INCURRED AS CHIEF RESTRUCTURING OFFICER**
**FROM FEBRUARY 9, 2024 THROUGH AUGUST 31, 2024**

William A. Long, Jr. ("**Long**") and Nperspective Advisory Services, LLC

("**Nperspective**"), as Chief Restructuring Officer (collectively, the "**CRO**") for the Debtor, The

Center For Special Needs Trust administration, Inc. (the "**Debtor**"), submit their application (the

"**Application**"), pursuant to Sections 330 and 331 of Title 11 of the United States Code (as

amended, the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"**Bankruptcy Rules**"), and the United States Trustee Guidelines for Reviewing Applications for

Compensation and Reimbursement of Expenses Filed Under Section 330 of the Bankruptcy Code

effective January 30, 1996 (the "**U.S. Trustee Guidelines**"), for the allowance of interim

compensation for professional services rendered from February 9, 2024, through and including

Augst 31, 2024, and for reimbursement of expenses incurred in connection with such services (the

"**First Interim Compensation Period**"), and in support thereof respectfully represents as follows:

## I.      INTRODUCTION

**A.**    **Background**

1.      On February 9, 2024 (the "**Petition Date**"), the Debtor filed a voluntary chapter 11 petition (Doc. 1).

2.      On March 8, 2024, the U.S. Trustee filed an Expedited Motion for Order Directing the United States Trustee to Appoint a Chapter 11 Trustee by Agreement of the Debtor (Doc. 88). The Court granted the U.S. Trustee's Motion by Order dated March 11, 2024 (Doc. 93).

3.      On March 21, 2024, the Court entered its Order Approving Appointment of Chapter 11 Trustee, appointing Michael Goldberg as Chapter 11 Trustee (Doc. 109).

4.      The Debtor is a 501(c)(3) non-profit Florida corporation that administers pooled trusts and other forms of special needs trusts.

5.       This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. The statutory predicates for the relief sought herein are sections 327(a) and 330 of the Bankruptcy Code, as complemented by Bankruptcy Rules 2014 and 2016, and Local Bankruptcy Rule 2016(B)(1).

**B.**    **Employment of Long and Nperspective and Billing History**

6.      On the Petition Date, the Debtor filed an Application for Authorization to Employ and Compensate Nperspective Advisory Services, LLC as Restructuring Advisor and to Appoint William A. Long, Jr. as Chief Restructuring Officer, Effective as of the Petition Date (Doc. 16).

7.      On March 7, 2024, the Court entered its Order Approving Debtor's Application for Authorization to Employ and Compensation William A. Long. Jr. and Nperspective Advisory Services, LLC as Chief Restructuring Officer Effective as of the Petition Date (Doc. 86) (the "**Employment Order**").

78174971;2

8.      Pursuant to the Employment Order, the CRO has been paid interim fees in the amount of $289,227.80 and $2,526.19 for expenses incurred for a total of $291,753.99 for the First Interim Compensation Period.

9.      This Application is the CRO's first interim application for approval and allowance of compensation and reimbursement of expenses.  The CRO makes this interim application pursuant to Sections 330 and 331 of the Bankruptcy Code.  No prior application has been made to this or any other court for the relief requested herein.

10.     CRO has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services rendered in this case.

11.     No promises have been received by CRO or any member thereof as to compensation in connection with this case other than in accordance with the provisions of the Bankruptcy Code.

## II.     **CASE STATUS**

12.     The Debtor is the trustee or co-trustee of numerous special needs trusts, including both stand-alone trusts and pooled trusts (the "**Trusts**") for approximately 2,000 beneficiaries, many of whom suffer from various levels of disability (the "**Beneficiaries**"). As of May 2024, the Center was overseeing 2,036 trusts, including 1,208 pooled trusts, 647 individual stand-alone trusts, and a handful of other non-pooled trusts.

13.     Certain Trusts were funded by settlements which are confidential. Other Trusts and settlements involve minors. The Debtor's primary service as trustee of the Trusts is to manage the Trusts, maintain records for assets managed by third-party investment managers, respond to request for distributions from Beneficiaries, and make distributions in a manner that still ensures

78174971;2

that the applicable beneficiary meets the income and asset thresholds to qualify for certain public assistance benefits, such as Medicaid, Social Security, or Supplemental Security Income. The Debtor's services help to ensure that Beneficiaries maintain their qualification for these critical public assistance benefits.

14.     Each Beneficiary has his or own trust account or sub-trust account (a "**Trust Account**") that reflects the specific assets in the respective Beneficiary's Trust, or in the case of a pooled Trust, the specific assets allocated to the Beneficiary's sub-trust account. Other than the purported Loan (as defined and discussed below), the Trust investments are managed by different financial advisory companies, not the Debtor itself.

15.     As the Debtor outlined in its Case Management Summary (Doc. 7), the Debtor's leadership discovered that approximately $100,000,000 of funds from Beneficiaries and the Debtor itself was loaned to Boston Financial Group ("**BFG**"), a group controlled by the Debtor's founder Leo Govoni ("**Govoni**"), which loan remains outstanding in an amount of not less than $142,283,314 (the "**Loan**"). The improper transfers of these funds have left over 1500 trust accounts either partially or fully compromised. The Debtor filed this case for the purpose of, *inter alia*, pursuing claims against responsible parties with the goal of recovering the transferred funds and other assets.

16.     Based on filings to date in this case,[1] the Debtor has determined that approximately 1,570 of the Trust Accounts are compromised to some extent (the "**Compromised Trust Accounts**"). It also appears that the remaining 470 Trust Accounts have no exposure to the

---

[1] The Chapter 11 Trustee has hired Kapila Mukamal as its forensic accountant to further investigate the Debtor's initial findings and determine, to the extent it is able, the true nature and extent of the loss to each Beneficiary.

transfers and are completely invested in legitimate financial products with their investment accounts being managed by institutional financial advisory firms.

17.     On March 4, 2024, the Official Committee of Unsecured Creditors (the "**Committee**") was appointed.

### III.    APPLICATION

18.     By this Application, the CRO is seeking full allowance of (a) compensation for professional services rendered during the First Interim Compensation Period and (b) reimbursement of expenses incurred by the CRO in connection with such services during the First Interim Compensation Period.

19.     In this Application, the CRO seeks approval of the amount of $289,227.80 for services rendered on behalf of the Debtor and the Chapter 11 Trustee during the First Interim Compensation Period and the amount of $2,526.19 for reimbursement of expenses incurred in connection with the rendition of such services, for a total award of $291,753.99. The fees sought by this Application reflect an aggregate of 1121.28 hours of time spent and recorded in performing services during the First Interim Compensation Period, at a blended average hourly rate of $257.94.

20.     The CRO maintains computerized records of the time expended in the rendering of the professional services.  These records are maintained in the ordinary course of the CRO's business.  For the convenience of the Court and parties in interest, a billing summary for the First Interim Compensation Period is attached as part of the cover sheet, setting forth the name of each professional for whose work on this case compensation is sought, the aggregate amount of time expended by each such professional, the hourly billing rate for each such professional at the CRO's current billing rates and an indication of the individual amounts requested as part of the total amount of compensation requested.  The compensation requested by the CRO is based on the

customary compensation charged by comparably skilled practitioners in other cases under the Bankruptcy Code.

21.    Attached hereto as **Composite Exhibit A** are time entry records broken down in tenths of an hour by project category, based on the U.S. Trustee Guidelines, setting forth a detailed description of services performed by each professional for the First Interim Compensation Period.

22.    The CRO also maintains computerized records of all expenses incurred in connection with the performance of professional services.  A summary of the amounts and categories of expenses for which reimbursement is sought for the First Interim Compensation Period is attached hereto as **Exhibit B**.

### IV.    <u>SUMMARY OF PROFESSIONAL SERVICES RENDERED</u>

23.    Assisted with the preparation of all financial information related to the bankruptcy filing including setting up debtor-in-possession accounts.

24.    Assisted with the transfer of trust fund balances from Fidelity Investments (previously controlled by Boston Financial Group, Inc.) to Merrill Lynch accounts, controlled by the Debtor.

25.    Managed day to day operations of the Debtor and where necessary responded to beneficiaries concerning numerous trust distribution inquiries.

26.    Drafted all documents for the Monthly Operating Reports (MOR) for review and filing with the Court and managed all accounting for the Debtor post-petition.

27.    Managed the Debtor's Cash Flow and prepared weekly cash flow forecasts.

### V.    <u>ALLOWANCE OF COMPENSATION</u>

28.    The professional services rendered by the CRO have required a high degree of professional competence and expertise to address, with skill and dispatch, the numerous issues

78174971;2

requiring evaluation and action by the Debtor and the Chapter 11 Trustee.  The CRO respectfully submits that the services rendered to the Debtor and the Chapter 11 Trustee were performed efficiently, effectively and economically, and that the results obtained to-date have benefited the unsecured creditors as a whole and the estate.

29.     The allowance of interim compensation for services rendered and reimbursement of expenses in bankruptcy cases is expressly provided for in Section 331 of the Bankruptcy Code:

> Any professional person . . . may apply to the court not more than once every 120 days after an order for relief in a case under this title, or more often if the court permits, for such compensation for services rendered . . . as is provided under Section 330 of this Title.

11 U.S.C. § 331.

30.     With respect to the level of compensation, Section 330(a)(1)(A) of the Bankruptcy Code provides, in pertinent part, that the Court may award to a professional person, "reasonable compensation for actual, necessary services rendered."  Section 330(a)(3)(A), in turn, provides that:

> In determining the amount of reasonable compensation to be awarded, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)     whether the services were performed within a reasonable amount of time commensurate with the

78174971;2

> complexity, importance, and nature of the problem, issue, or task addressed; and
>
> (E) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. §330(a)(3)(A).

31.     The congressional policy expressed above provides for adequate compensation in order to continue to attract qualified and competent professionals to bankruptcy cases. *In re Hillsborough Holdings Corp.*, 127 F.3d 1398, 1403-04 (11th Cir. 1997) ("Congress determined, it appears, that on average the gain to the estate of employing able, experienced, expert counsel would outweigh the expense to the estate of doing so, and that unless the estate paid competitive [market] sums it could not retain such counsel on a regular basis.")  (Citations and quotations omitted).

32.     A bankruptcy court may compensate a party that makes a "substantial contribution" to a chapter 11 case by approving payment to that party by the debtor of the fees and expenses incurred by that party.  Section 503(b)(3)(D) of the Bankruptcy Code reflects a policy of encouraging meaningful participation in chapter 11 by interested parties while "keeping fees and administrative expenses to a minimum so as to preserve as much of the estate as possible for the creditors." *Ott v. United States*, 419 U.S. 43, 53 (1974).

33.     The total time spent by the CRO during the First Interim Compensation Period was 1121.28 hours, which has a fair market value of $289,227.80.  As shown by this Application and supporting exhibits, the CRO's services were rendered economically and without unnecessary duplication of efforts.  In addition, the work involved, and thus the time expended, was carefully assigned in consideration of the experience and expertise required for each particular task.

78174971;2

## VI.    EVALUATION OF SERVICES RENDERED

The factors a bankruptcy court should evaluate in awarding fees are enumerated in *American Benefit Life Ins. Co. v. Baddock (In re First Colonial Corp.),* 544 F.2d 1291 (5th Cir. 1977), *cert. denied,* 431 U.S. 904 (1977), and are addressed as relevant to this matter below. The CRO believes that the following requested fees are reasonable, considering the twelve (12) factors enumerated in *Johnson v. Georgia Highway Express, Inc.,* 488 F.2d 714 (5th Cir. 1974), made applicable to bankruptcy proceedings by *In re First Colonial Corp. of America,* 544 F.2d 1291 (5th Cir. 1977): $289,227.80 for 1121.28 hours worked by the CRO's professionals.

### 1.    Time and Labor Required

CRO spent 1121.28 hours rendering professional services to or on behalf of the Debtor and Chapter 11 Trustee in this case. The CRO has maintained records of the time devoted in rendering these services. These records are attached hereto as **Composite Exhibit A** and are incorporated by reference herein.

### 2.    The Novelty and Difficulty of the Service

The tasks faced by the Debtor and the legal questions arising in the operation of the Debtor involved the exercise of skillful application of Bankruptcy Code provisions and the operational mechanism of trusts in order to conduct an intricate analysis of trust funds while navigating multifaceted contractual and fiduciary relationships. Many issues of this Bankruptcy Case were novel and complex issues, including the requiring experienced professionals, including the CRO, to advise the Chapter 11 Trustee.

78174971;2

**3.      The Skill Requisite to Perform the Services Properly**

A significant portion of the CRO's practice is in the area of accounting, and he submits that

he has performed the services for the Debtor and the Chapter 11 Trustee at a high level of skill.

**4.      The Preclusion of Other Employment by the Professional Due to the Acceptance of the Case**

The CRO's employment by the Debtor did not *per se* preclude other employment.

**5.      The Customary Fee**

The fee requested by the CRO is the fee normally charged by the CRO and does not include

any premium.

**6.      Whether The Fee Is Fixed Or Contingent**

The fee is contingent in that it is subject to approval by the Bankruptcy Court.

**7.      Time Limitations Imposed By The Client Or Other Circumstances**

This case did require the CRO to devote a substantial amount of time, particularly at the

commencement of the engagement.

**8.      Experience, Reputation and Ability of Applicant**

Nperspective was founded over 20 years ago and has a wealth of experience providing

CFO services, financial and restructuring advisory services, turnaround management services,

litigation support, and bankruptcy support services in numerous cases.    Nperspective's team has a

broad base of financial and business consulting expertise. Many team members (including Mr.

Long) are Certified Public Accounts and several hold Masters of Business Administration degrees.

Nperspective operates throughout Florida, with offices in Tampa, Orlando, Boca Raton, and

Miami. The firm also has an Atlanta, Georgia office.

Mr. Long has decades of experience as a senior level financial executive and has served as

Chief Financial Officer for several Tampa Bay area companies across different business sectors.

78174971;2

Mr. Long has served as CRO in several chapter 11 cases in this district, including *In re The Mary A II, LLC,* Case No. 22-bk-01177-CED; *In re Vartek, LLC,* Case No. 19-bk-08083- CPM; *In re Florida Pavement Coatings, Inc.,* Case No. 18-bk-06062-CPM; *In re Magic City Doughnut Corp. DBA Krispy Kreme Doughnuts Caseno,* Case No. 12-bk-7126 MGW.

**9.      The Undesirability of the Case**

Given Mr. Long's CRO experience and Nperspective's financial and restructuring advisory expertise, Nperspective is well suited to assist the Debtor and the Chapter 11 Trustee through the chapter 11 process.

**10.     The Nature and Length of the Professional Relationship with the Client**

The CRO began performing his chief restructuring officer duties as of February 9, 2024.

**11.     Awards in Similar Cases**

The amount sought by the CRO is well within the range of awards in similar cases.

**12.     Benefit to the Estate**

The CRO's efforts provided a tangible benefit to the estate, as they resulted in, *inter alia:* continued operations of the Debtor so it could continue to provide benefits to each beneficiary during the bankruptcy process but in compliance with the Bankruptcy Court's requirements.

## VII.     EXPENSES

34.     The CRO has incurred a total of $2,526.19 in expenses during the First Interim Compensation Period.  The CRO records all expenses incurred in connection with the performance of professional services.

35.     In connection with the reimbursement of expenses, the CRO's policy is to charge its clients for expenses, other than fixed and routine overhead expenses, incurred in connection with representing its clients.  The expenses charged to the CRO's clients include, among other

13

things, express mail charges, photocopying charges, mileage, and reimbursement for parking and tolls.

36.     Throughout the First Interim Compensation Period, the CRO has been keenly aware of cost considerations and has tried to minimize the expenses charged to the estate.

## VIII.   <u>CONCLUSION</u>

WHEREFORE, the CRO respectfully requests that this Court enter an Order in the form attached hereto as **Exhibit C**: (a) approving this application; (b) awarding compensation in the amount of **$ 289,227.80** and reimbursement of expenses incurred in the amount of **$2,526.19,** for a total of **$291,753.99**; (c) granting such further relief the Court deems just and appropriate.

Dated: November 6, 2024                      AKERMAN LLP

By: */s/ Steven R. Wirth*
    Steven R. Wirth
    Florida Bar No.: 170380
    Email: steven.wirth@akerman.com
    Raye C. Elliott
    Florida Bar No.:  18732
    Email:  raye.elliott@akerman.com
    401 East Jackson Street, Suite 1700
    Tampa, Florida 33602
    Telephone: (813) 223-7333
    Facsimile: (813) 223-2837

    *Counsel for Chapter 11 Trustee, Michael Goldberg*

78174971;2

**Composite Exhibit A**
**(Invoice)**

**Center for Special Needs Trust**
**Case 23-00676**
**Nperspective Billing Summary**
**February 10 2024 to August 31 2024**

| Invoice Number | Invoice Date | Service Date | Ref. Page No. | Long Billing Summary | | | Genereux Billing Summary | | | Jeannett Billing Summary | | | Total Hours | Invoice Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Dollars | Expenses | Hours | Dollars | Expenses | Hours | Dollars | Expenses | | |
| 796 | 3/6/2024 | 2/10 to 2/29/24 | 2 of 56 | 19.58 | $ 7,734.10 | $ 15.70 | 84.75 | $ 19,068.75 | $ 486.21 | 8.25 | $ 2,681.25 | $ - | 112.58 | $ 29,986.01 |
| 800 | 4/1/2024 | March-24 | 10 of 56 | 50.35 | 19,888.25 | 56.92 | 127.50 | 28,687.50 | 453.23 | | | | 177.85 | 49,085.90 |
| 805 | 5/1/2024 | April-24 | 20 of 56 | 47.53 | 18,774.35 | - | 146.00 | 32,850.00 | 428.73 | | | | 193.53 | 52,053.08 |
| 810 | 6/1/2024 | May-24 | 27 of 56 | 37.00 | 14,615.00 | - | 140.25 | 31,556.25 | 278.79 | | | | 177.25 | 46,450.04 |
| 815 | 7/1/2024 | June-24 | 34 of 56 | 29.10 | 11,494.50 | - | 135.00 | 30,375.00 | 315.77 | | | | 164.10 | 42,185.27 |
| 824 | 8/1/2024 | July-24 | 42 of 56 | 12.63 | 4,988.85 | - | 134.17 | 30,188.25 | 224.05 | | | | 146.80 | 35,401.15 |
| | | | | | | | | | | | Total Paid on August MOR | | | **255,161.45** |
| 827 | 9/3/2024 | August-24 | 50 of 56 | 16.25 | 6,418.75 | - | 132.92 | 29,907.00 | 266.79 | | | | 149.17 | 36,592.54 |
| | Total | | | 212.44 | $ 83,913.80 | $ 72.62 | 900.59 | $ 202,632.75 | $ 2,453.57 | 8.25 | 2,681.25 ๆ | - ๆ | 1121.28 | $ 291,753.99 |

| | | | | | | | Blended Rate Per Hour. | |
|---|---|---|---|---|---|---|---|---|
| Rate per Hour | $ 395.00 | | $ 225.00 | | $ 325.00 | | $ 257.94 | |
| Total Hours Billing | $ 83,913.80 | | $ 202,632.75 | | $ 2,681.25 | | $ 289,227.80 | |
| Total Expenses | 72.62 | | 2,453.57 | | - | | 2,526.19 | |
| Total Billed | $ 83,986.42 | | $ 205,086.32 | | $ 2,681.25 | | $ 291,753.99 | |

| | |
|---|---|
| Total Paid on August MOR | $ 255,161.45 |
| Total Paid September 18, 2024 | 36,592.54 |
| Total Paid Per Fee Application | $ 291,753.99 |



2202 North Westshore Blvd. Suite 200
Tampa, FL 33607
813-507-3600

March 6, 2024                                                    **Invoice #**          796

The Center For Special Needs Trust Administration, Inc.
12425 28th St. N. Suite 301
St. Petersburg, FL 33716

Summary Invoice for Services Rendered From February 10 through February 29 post filing.

    Accounting  Consulting and temporary CFO and  CRO Services

| | | |
|---|---|---|
| Time and Expense for William A. Long, Jr. CPA | $   7,749.80 | |
| Time and Expense for Arthur Jeannet CPA | 2,681.25 | |
| Time and Expenses for Glenn Genereaux | 19,554.96 | |
| Total Due This Period | 29,986.01 | $ 29,986.01 |
| Balance All Period | | $ 29,986.01 |

**Payment Terms Net 15 days, Date of Invoice**

| | |
|---|---|
| Deposit Received and on File | $   20,000.00 |
| Additional Deposit Billed 2/1/24 | $   20,000.00 |
| **Total Deposit** | $   40,000.00 |
| Deposit Applied to Pay Invoice 793 | $  (21,011.58) |
| **Remaining Deposit** | $   18,988.42 |

**Mail Payments to:**

        **Nperspective Advisory Services LLC**
        **3106 W. Agawan St.**
        **Tampa, FL. 33629**

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Time & Expense Summary Post-Filing**
**For William A. Long Jr. CPA**

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|---|---|---|---|---|
| 2/12/2024 | 12:08 PM | 12:48 PM | 0:40 | Review and sign CRO Declaration. Review and respond to e-mails. |
| 2/12/2024 | 8:05 PM | 10:39 PM | 2:34 | Review and respond to numerous e-mails. Start Review of Documents on agenda for 2/13 hearing. |
| 2/13/2024 | 11:20 AM | 12:10 PM | 0:50 | Continue review of documents for 2/13 hearing.  Review and respond to e-mails. |
| 2/13/2024 | 3:00 PM | 5:05 PM | 2:05 | Meet with Scott Matt and Team before 3:30 hearing.  Attend 3:30 hearing. Call with Glenn items needed post hearing base on hearing results and comments from Guy VanBaalen post hearing. |
| 2/15/2024 | 8:40 PM | 9:12 PM | 0:32 | Review and respond to numerous e-mails. |
| 2/19/2024 | 10:30 AM | 10:58 AM | 0:28 | Call with Scott Matta and Glenn on number to use in response to inquiries. We will use the 1/31/24 balance based on the call. |
| 2/19/2024 | 11:48 AM | 12:21 PM | 0:33 | Review and respond to e-mails. |
| 2/20/2024 | 8:45 AM | 9:23 AM | 0:38 | Call with Scott Matt Laura, Michell, and Mark on Laura Fenandez conflict issue. Also discussed Laura's request for mediation. |
| 2/23/2024 | 12:33 PM | 5:00 PM | 4:27 | Review and respond to numerous e-mails. Work on final documents to file with the court based on 2/9 filing date.  Call with the US Trustee office on the case with SRBP and Hill Ward 1:30 PM to 2:27 PM. |
| 2/26/2024 | 4:30 PM | 5:31 PM | 1:01 | Call with Scott Matt and Susan on schedules for filing tomorrow. |
| 2/26/2024 | 9:28 PM | 10:57 PM | 1:29 | Review and respond to e-mails.  Sign filing documents for Susan.  Looked up IDI information that we have.  E-mailed Glenn on items still needed. |
| 2/27/2024 | 10:38 AM | 11:30 AM | 0:52 | Review items received from Glenn for IDI meeting tomorrow.  Review and respond to e-mails. |
| 2/27/2024 | 1:00 PM | 2:45 PM | 1:45 | Attend 1:30 hearing plus subsequent meeting after the hearing. |
| 2/28/2024 | 9:45 AM | 10:43 AM | 0:58 | Call with US Trustee on Hiring person to do annual trust statements. Call with |
| 2/29/2024 | 11:30 AM | 12:13 PM | 0:43 | Call to discuss language on distribution statements.  Call with Brett Cooper concerning Fraud examination and forensic account. |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 19:35:00 | Total Time in Hours and Minutes |
| | | | 19.58 | Total Time in Hours as a decimal fraction |
| | | $ | 395.00 | Rate Per Hour |
| | | $ | 7,734.10 | Total Billable Time |
| | | | 15.70 | Total Expenses |
| | | $ | 7,749.80 | Total Due |

Remaining Unbilled Time

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Expense Summary**
**For William A. Long Jr. CPA**

| **Printing** | | **Pages** | **Total** |
|---|---|---|---|
| | Total Pages | 0 | |
| | Cost per Color Page | $ 0.15 | |
| | Total Printing | $ - | |

| **Mileage** | | | |
|---|---|---|---|
| **Date** | | | |
| | Total Miles | 0 | |
| | Rate Per Mile | $ 0.655 | |
| | Total Mileage | $ - | $ - |

| **Other Expense** | | | |
|---|---|---|---|
| 2/13/2023 | Parking in down town for hearing | $ 9.35 | |
| 2/27/2023 | Parking in down town for hearing | 6.35 | |
| | Total Other | $ 15.70 | $ 15.70 |

| **Total of All Expenses** | | | $ 15.70 |
|---|---|---|---|

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Time & Expense Summary Post-Filing**
**For Art Jeannet, CPA**

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|---|---|---|---|---|
| | | | 0:00 | |
| 2/13/2024 | 9:45 AM | 10:45 AM | 1:00 | Receive cash flow data, begin data entry. |
| | 10:45 AM | 12:15 PM | 1:30 | Request Revenue forecast for week 7. Send multiple emails requesting revised revenue forecast due to magnitude of recent forecasting error. Identify G/L cash out of balance of $559K |
| | 3:00 PM | 3:45 PM | 0:45 | Review Glenns spreadsheet of cash received since end of year. Send email requesting source of $614,633 of cash. |
| | 3:45 PM | 4:30 PM | 0:45 | Reconcile week 6 cash balance send to Glenn and Donna for data to help clear up the out of balance. |
| | 4:30 PM | 5:15 PM | 0:45 | Phone meeting with Glenn on $500k revenue estimate and need for breakout by revenue line item. |
| | | | 0:00 | |
| 2/14/2024 | 10:00 AM | 1:30 PM | 3:30 | Research out of balance cash. Multiple phone calls with Donna. Multiple emails to share data with Glenn.  Send emails to Donna to try to clear out of balance cash of $43,314. Find the source of the issue.  Reconcile backdate of expenses to week 2 an reconcile cash. |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 8:15:00 | Total Time in Hours and Minutes |
| | | | | |
| | | | 8.25 | Total Time in Hours as a decimal fraction |
| | | $ | 325.00 | Rate Per Hour |
| | | $ | 2,681.25 | Total Billable Time |
| | | | 0.00 | Total Expenses |
| | | $ | 2,681.25 | Total Due |

Nperspective Advisory Services, LLC
Client - The Center for Special Needs Trust Administration, Inc.
Detail Time & Expense Summary Post-Filing
For Glenn Genereux

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|------|-----------|-----------|-------------------------------|-------------|
| | | | 0:00 | |
| 2/12/2024 | 10:00 AM | 12:00 PM | 2:00 | |
| | | | | Cash activity report for Art, Contact Pinpoint and confirm file transfer timing. Meet with LD and MD on Pinpoint, FTAS file transfer.  MD concern on trust accounting reports and filing as is.  Sent to SS and BL for review and decision |
| 2/12/2024 | 1:00 PM | 2:00 PM | 1:00 | Read motions on DIP. Discuss with LD.  Pinpoint transfer to take place confirmed. |
| 2/12/2024 | 2:00 PM | 4:30 PM | 2:30 | |
| | | | | Obtain current week's payroll and complete the wage motion report, transmit to all concerned parties for review and submission.  Review current bank recon for corp. disb. Acct in preparation for DIP account. |
| 2/13/2024 | 9:00 AM | 10:00 AM | 1:00 | Deliver signed trust forms to ML, pick up new forms for signature.  Discuss status with CR of ML. |
| 2/13/2024 | 10:00 AM | 11:30 AM | 1:30 | Work on cashflow issues with AJ & DB.  Discuss est. cash moves with Laura, timing and posting.  Discuss Posting issues with DB. |
| 2/13/2024 | 11:30 AM | 1:00 PM | 1:30 | |
| | | | | Compile forms list and examples for pleadings file.  Confirm completeness with Directors, complete list from website library, transmit to BL. |
| 2/13/2024 | 1:45 PM | 2:30 PM | 0:45 | |
| | | | | create detail and summary report of January 24 cash deposits for AJ.  Break out sources and timing.  Review financials to confirm all Trust funds were accrued at 12/31/23 and that as of 1/31/24 there was no revenue booked. |
| 2/13/2024 | 2:30 PM | 4:00 PM | 1:30 | Cash forecasting.  Reviewing Bank 01 transactions for issues that could be adjusting entries. |
| 2/14/2024 | 9:30 AM | 12:30 PM | 3:00 | Cash balances, weekly cash transaction with DB.  Cash detail rolling balances on Bank 01 to determine cause of balance decrease |
| 2/14/2024 | 1:15 PM | 5:30 PM | 4:15 | |
| | | | | Detail cash transaction review of Bank 01.  Discussion of Trust accounting professional transfer with MD and LD.  Discuss DIP account set up with LD. |
| 2/15/2024 | 9:15 AM | 12:45 PM | 3:30 | |
| | | | | Discuss opening new accounts with Key Bank and issues related to getting open.  Discussion re: new accountant to do trust statements, timing, need.  Reply to email re: same, issues with current statements and need to put notification on statements for compromised assets.  Reconcile Bank 01 activity Aug 23 - Jan 24 to determine and summarize balance decrease. |
| 2/15/2024 | 1:15 PM | 5:30 PM | 4:15 | |
| | | | | Complete recon of Bank 01 transactions.  Complete report of Robin Young accounts.  Assist DB on Bank recon (Bank 05) open items and issues. |
| 2/16/2024 | 9:15 AM | 10:15 AM | 1:00 | Bank recon and MM recon with DB. |
| 2/16/2024 | 10:15 AM | 10:30 AM | 0:15 | Fidelity to ML and delayed processing by BAM on prior withdraw request. |
| 2/16/2024 | 10:30 AM | 12:30 PM | 2:00 | Conclude on Trust bank activity |
| 2/16/2024 | 12:45 PM | 3:30 PM | 2:45 | Bank recon Bank 05 items with DB, LD, review details |
| 2/19/2024 | 9:30 AM | 10:30 AM | 1:00 | Review emails, review prior reported items in prep for conf. call |
| 2/19/2024 | 10:30 AM | 11:00 AM | 0:30 | select accounts, status of DIP accounts, status of Account stmts and bringing |
| 2/19/2024 | 11:00 AM | 1:00 PM | 2:00 | activity on each to determine cause and report.  Transmit results to BL, SS, |
| 2/19/2024 | 1:30 PM | 2:45 PM | 1:15 | Research Muszynski trust activity and history for BL and Beth per inquiry. |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Time & Expense Summary Post-Filing**
**For Glenn Genereux**

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|------|-----------|-----------|-------------------------------|-------------|
| 2/19/2024 | 2:45 PM | 4:00 PM | 1:15 | Review cash flow with DB, discuss open items, review forecast. |
| 2/20/2024 | 10:00 AM | 12:00 PM | 2:00 | 01 & Bank 56 to locate trends and activity leading to balance issues. |
| 2/20/2024 | 1:30 PM | 3:30 PM | 2:00 | history with MD.   Review bank 56 transactions from 2023 and reasons |
| 2/20/2024 | 3:30 PM | 5:00 PM | 1:30 | Retrieve top 30 trust account ledger activity report from DB. |
| 2/21/2024 | 9:30 AM | 11:00 AM | 1:30 | report for week with DB to complete.  Discuss CC payments with LD. |
| 2/21/2024 | 11:00 AM | 12:15 PM | 1:15 | timing,and calendar dates of needed forms. |
| 2/21/2024 | 1:00 PM | 4:00 PM | 3:00 | Correct format issues.  Add forecast for Week 13. |
| 2/21/2024 | 4:00 PM | 5:15 PM | 1:15 | transport. |
| 2/22/2024 | 9:15 AM | 10:00 AM | 0:45 | funding on CSNT account. |
| 2/22/2024 | 10:00 AM | 10:30 AM | 0:30 | Review BL comments on cashflow forecast, make edits, publish. |
| 2/22/2024 | 10:30 AM | 12:00 PM | 1:30 | to bring Trust accounting statemens in-house, Liz ability to work with CSNT. |
| 2/22/2024 | 1:00 PM | 2:15 PM | 1:15 | Build Stmt of Cashflows template and balance 1/31/24 Stmt for accuracy. |
| 2/22/2024 | 2:15 PM | 3:30 PM | 1:15 | get engagement letter asap.  Review bank 56 activity for trend and issues. |
| 2/22/2024 | 3:30 PM | 5:15 PM | 1:45 | Review and update filing schedules from 1/31 to 2/9 balances. |
| 2/23/2024 | 9:15 AM | 10:00 AM | 0:45 | Discussed DIP options, Transmit updated information to BL for review. |
| 2/23/2024 | 10:00 AM | 12:00 PM | 2:00 | bankruptcy checklist.  Review open items. |
| 2/23/2024 | 12:30 PM | 2:00 PM | 1:30 | Review and update filing schedules from 1/31 to 2/9 balances. |
| 2/23/2024 | 3:30 PM | 4:00 PM | 0:30 | Review and update filing schedules from 1/31 to 2/9 balances. |
| 2/26/2024 | 9:15 AM | 12:30 PM | 3:15 | Review emails, obtain and review 2/9/24 trust balances report.  Correspond with Key bank for legal contact for DIP.  Review and research EIN numbers for courts needed by ML per Carla R. |
| 2/26/2024 | 1:30 PM | 2:00 PM | 0:30 | Work on Court TIN issue for ML |
| 2/26/2024 | 2:00 PM | 3:30 PM | 1:30 | Meet with directors on budget, expenses, operational changes.  Accounting statements prep, FTAS, and other issues. |
| 2/26/2024 | 3:30 PM | 4:00 PM | 0:30 | Assist DB on Exel related to lost data in money move reconciliation. |
| 2/26/2024 | 4:00 PM | 5:15 PM | 1:15 | Review court case files, send to Carla, ML.  Review financial notes. Discuss LD conversation with attys on ongoing issues. |
| 2/27/2024 | 9:15 AM | 11:15 AM | 2:00 | Collect required documents for court filings.  Prepare and publish 2023 financial statements for court filing.  Discuss cash transactions with DB. |
| 2/27/2024 | 11:15 AM | 12:30 PM | 1:15 | Meet with MD re: trust statements and processing, internal changes. |
| 2/27/2024 | 1:30 PM | 5:00 PM | 3:30 | Prepare weekly cash flow report and forecast, work with DB on bank activity and posting in NAV.  Review cash update from DB.  Call with BL on Cashflows, budget, reporting changes. |
| 2/27/2024 | 6:00 PM | 6:30 PM | 0:30 | Build Fidelity account report and transmit to BL on his request for information. |
| 2/28/2024 | 10:00 AM | 10:15 AM | 0:15 | Review new insurance dec. pages and transmit to SRBP and BL for filing |
| 2/28/2024 | 10:15 AM | 10:30 AM | 0:15 | Discussion  w/LD on issues re: balance sheet information and call with bkcy trustee and BL.  Fact that there are 2 accounts in corp cash bal. mis reported in past by GG.  Send BS information to LD. |
| 2/28/2024 | 10:45 AM | 12:30 PM | 1:45 | Revise weekly cash flow report per prior discussion, forward to BL for Review. |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Time & Expense Summary Post-Filing**
**For Glenn Genereux**

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|------|-----------|-----------|------------------------------|-------------|
| 2/28/2024 | 1:30 PM | 5:30 PM | 4:00 | |
| | | | | Review open item list from Trustee, transmit insurance information to BL for same.  Meet with LD, MD re: accounting for loans to trusts, new DIP accounts, business license.  Meet with MD on Fidelity acct transfers, balances, issues.  Complete City license application and forward to LD for submission. |
| 2/29/2024 | 12:30 PM | 12:45 PM | 0:15 | Call with Carla Rossi, ML, re: grantor names and issues on court appointed trusts that are need confirmation. |
| 2/29/2024 | 12:45 PM | 1:00 PM | 0:15 | Review correspondece from Center on expenditures, and respond. Correspond to MD on open grantor items from ML. |
| 2/29/2024 | 2:00 PM | 2:45 PM | 0:45 | |
| | | | | Reformat Balance sheet template to show new cash accounts and loans |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 84:45:00 | Total Time in Hours and Minutes |
| | | | 84.75 | Total Time in Hours as a decimal fraction |
| | | $ | 225.00 | Rate Per Hour |
| | | $ | 19,068.75 | Total Billable Time |
| | | | 486.21 | Total Expenses |
| | | $ | 19,554.96 | Total Due |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Expense Summary**
**For Glenn Genereux**

| Printing | | **Pages** | **Total** |
|---|---|---|---|
| | | | |
| | Total Pages | 0 | |
| | Cost per Color Page | $ 0.15 | |
| | Total Printing | $ - | |

**Mileage**

| Date | | |
|---|---|---|
| 2/1/2024 | Roundtrip mileage from office to client | 36.2 |
| 2/2/24 | Roundtrip mileage from office to client w/ BoA | 38.7 |
| 2/5/24 | Roundtrip mileage from office to client | 36.2 |
| 2/6/24 | Roundtrip mileage from office to client w/ BoA | 38.7 |
| 2/7/24 | Roundtrip mileage from office to client w/ BoA | 38.7 |
| 2/8/24 | Roundtrip mileage from office to client | 36.2 |
| 2/9/24 | Roundtrip mileage from office to client w/ BoA | 38.7 |
| 2/12/24 | Roundtrip mileage from office to client | 36.2 |
| 2/13/24 | Roundtrip mileage from office to client w/ BoA | 38.7 |
| 2/14/24 | Roundtrip mileage from office to client | 36.2 |
| 2/15/24 | Roundtrip mileage from office to client | 36.2 |
| 2/16/24 | Roundtrip mileage from office to client w/ BoA | 39.1 |
| 2/19/24 | Roundtrip mileage from office to client | 36.2 |
| 2/20/24 | Roundtrip mileage from office to client | 36.2 |
| 2/21/24 | Roundtrip mileage from office to client | 36.2 |
| 2/22/24 | Roundtrip mileage from office to client w/ BoA | 39.1 |
| 2/23/24 | Roundtrip mileage from office to client | 36.2 |
| 2/26/24 | Roundtrip mileage from office to client | 36.2 |
| 2/27/24 | Roundtrip mileage from office to client | 36.2 |
| 2/28/24 | Roundtrip mileage from office to client | 36.2 |

| | | | |
|---|---|---|---|
| | Total Miles | 742.3 | |
| | Rate Per Mile | $ 0.655 | |
| | Total Mileage | $ 486.21 | $ 486.21 |

**Other Expense**

| | | | |
|---|---|---|---|
| | Total Other | $ - | $ - |

**Total of All Expenses**                                              $ 486.21



2202 North Westshore Blvd. Suite 200
Tampa, FL 33607
813-507-3600

April 1, 2024                                                                    **Invoice #**            800

The Center For Special Needs Trust Administration, Inc.
12425 28th St. N. Suite 301
St. Petersburg, FL 33716

Summary Invoice for Services Rendered For March 2024.

   Accounting  Consulting and temporary CFO and  CRO Services

   Time and Expense for William A. Long, Jr. CPA                $ 19,945.17
   Time and Expenses for Glenn Genereaux                          29,140.73

         Total Due This Period                                  49,085.90   $ 49,085.90

               Balance Due this Period                                      $ 49,085.90

**Payment Terms Net 15 days, Date of Invoice**

   Deposit Received and on File              $   20,000.00
   Additional Deposit Billed 2/1/24          $   20,000.00
         **Total Deposit**                   $   40,000.00
   Deposit Applied to Pay Invoice 793        $  (21,011.58)
         **Remaining Deposit**               $   18,988.42

**Mail Payments to:**

                 **Jonah Consulting Group, LLC**
                 **3106 W. Agawan St.**
                 **Tampa, FL. 33629**

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Time & Expense Summary Post-Filing**
**For William A. Long Jr. CPA**

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|---|---|---|---|---|
| 3/4/2024 | 11:10 AM | 11:38 AM | 0:28 | Review order on the Frank Layne trust.  Review SRBP memo on trust trahsfers and recommendations.  E-mail Scott with questions concerning making the transfer and documents that may be needed. |
| 3/4/2024 | 3:33 PM | 5:09 PM | 1:36 | Call from Laura Mitchell and Karl on the discussion they had with HWH.  They are resigning and directors.  Call with Scott and Robert concerning same.  Call back to Laura, Mitchell and Karl concerning operations and new DIP accounts. |
| 3/5/2024 | 8:30 AM | 5:30 PM | 9:00 | Meet at Wells Fargo with Laura, Michelle Karl and Glenn to set up DIP accounts.  Meeting afterwards to discuss operation and them resigning as directors.  Call with Scott, Robert and Patrick on date for resignation letter. |
| 3/6/2024 | 10:35 AM | 11:58 AM | 1:23 | Review of Patrick Mosley Letter of Resignation Draft.  Call with Scott Stichter concerning draft not addressing continued employment. Added language to letter to address the continued employment issue.  Call with Scott Stichter and Robert Shimberg concerning changed language in the letter.  Finalized letter and sent to Carl Laura and Michelle for signature. |
| 3/6/2024 | 2:47 PM | 5:10 PM | 2:23 | Call from Laura concerning having Michelle sign the new George Mcaneny Trust.  Received and reviewed a copy of the the trust.  Several Call with Michelle concerning items in the trust document.  Call with Robert Shimberg concerning the directors.  Call with Scott Stichter concering possible appointment of a trustee for the case. |
| 3/7/2024 | 8:30 AM | 8:53 AM | 0:23 | Call with Josh Fishkind on potentially taking over the Centers Trust administration. |
| 3/7/2024 | 11:00 AM | 12:14 PM | 1:14 | Call with Scott, Robert, Laura, Carl, Mitchelle on the appointment of a Chapter 11 Trustee to operate the business. E-mail to Josh Fishkind at Hope Trust on additional information we would like to see in his proposal. |
| 3/7/2024 | 5:00 PM | 5:56 PM | 0:56 | Call with with Josh Fishkind, Scott and Robert to dicsuss Cpt Taking over the Trusts at the Center. |
| 3/8/2024 | 2:58 PM | 5:14 PM | 2:16 | Review of CPT proposal to take over the Centers Trusts. Call with Josh  Fishkind conerning the proposal.  Continue review of the proposal. |
| 3/11/2024 | 10:30 AM | 11:35 AM | 1:05 | Drive to and attend hearing on Trustee appointment.  Meeting with Scott Guy Van Baalen and Theresa Dorr after the meeting to discuss characteristics of the trustee appointment. |
| 3/12/2024 | 12:00 PM | 1:03 PM | 1:03 | Prep call with Steve Cohen on the Jennifer Sommers Mediation at 10 am March 14. |
| 3/12/2024 | 2:13 PM | 3:30 PM | 1:17 | Review and respond to e-mails. |
| 3/12/2024 | 8:25 PM | 9:35 PM | 1:10 | Prepare a list of items for Glenn to put together to prepare the February MOR for the Center.  Start drafting the initial MOR. |
| 3/13/2024 | 9:30 AM | 12:22 PM | 2:52 | Attend 331 meeting. |
| 3/13/2024 | 12:42 PM | 2:06 PM | 1:24 | Review and respond to e-mails.  Call with Glenn concerning MOR and operations.  Call with Carl concerning answering phone calls and operations.  Review information related to Sommers mediation on 3/14 |
| 3/14/2024 | 10:00 AM | 2:38 PM | 4:38 | Attend Sommers Mediation by Zoom |
| 3/18/2024 | 2:00 PM | 3:15 PM | 1:15 | Start review of the February MOR report that Glenn Drafted. |
| 3/19/2024 | 10:15 AM | 1:04 PM | 2:49 | Continue review of February MOR.  Finalized and sent to Susan Jeffcoat for |
| 3/21/2024 | 11:34 AM | 12:33 PM | 0:59 | Call with Scott concerning Megan Murray's request for information.  Call with |
| 3/22/2023 | 10:00 AM | 11:31 AM | 1:31 | Call with Michael Goldberg and team as the new Trustee.  Work on setting up meeting per request on call.  Review and respond to Center E-mails. |
| 3/22/2024 | 4:25 PM | 5:32 PM | 1:07 | Put together information requested from Kevin McCoy at Kapila and uploaded to their Sharefile. |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Time & Expense Summary Post-Filing**
**For William A. Long Jr. CPA**

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|------|-----------|-----------|-------------------------------|-------------|
| 3/25/2024 | 1:00 PM | 1:43 PM | 0:43 | Call with Michael Kevin and team from CPT and True Link on possible transition to CPT. |
| 3/26/2024 | 1:00 PM | 5:15 PM | 4:15 | Review and respond to e-mails. Provide Statements to the team based on the March 22 2meeting request.  Set up online banking for Wells Fargo Accounts. Completed information for Key Bank to become a signor on the DIP account. |
| 3/28/2024 | 2:35 PM | 3:39 PM | 1:04 | Review and respond to numerous e-mails. |
| 3/29/2024 | 10:30 AM | 2:00 PM | 3:30 | Meeting at the center with the management team Glenn, Kevin and Steve to go over deals of the case. |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 50:21:00 | Total Time in Hours and Minutes |
| | | | 50.35 | Total Time in Hours as a decimal fraction |
| | | | $  395.00 | Rate Per Hour |
| | | | $ 19,888.25 | Total Billable Time |
| | | | 56.92 | Total Expenses |
| | | | $ 19,945.17 | Total Due |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Expense Summary**
**For William A. Long Jr. CPA**

| Printing | | **Pages** | **Total** |
|---|---|---|---|
| | | | |
| | Total Pages | 0 | |
| | Cost per Color Page | $ 0.15 | |
| | Total Printing | $ - | |

| **Mileage** | | | |
|---|---|---|---|
| **Date** | | | |
| 3/5/2024 | Round Trip Mileage to 12425 28th St. | 28 | |
| 3/29/2024 | Round Trip Mileage to 12425 28th St. | 28 | |
| | Total Miles | 56 | |
| | Rate Per Mile | $ 0.670 | |
| | Total Mileage | $ 37.52 | $ 37.52 |

| **Other Expense** | | | |
|---|---|---|---|
| 3/11/2024 | Parking at court house for Trustee hearing | 9.70 | |
| 3/13/2024 | Parking at court house for 331 meeting | 6.35 | |
| 3/13/2024 | Additional Parking at court house for 331 meeting | 3.35 | |
| | Total Other | $ 19.40 | $ 19.40 |

| **Total of All Expenses** | | | $ 56.92 |
|---|---|---|---|

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Time & Expense Summary Post-Filing**
**For Glenn Genereux**

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|------|-----------|-----------|------------------------------|-------------|
| 3/1/2024 | 10:15 AM | 10:30 AM | 0:15 | Meeting w/ LD re: trusts in transition to ML, delay in ability to fund expenses. |
| 3/1/2024 | 10:30 AM | 12:00 PM | 1:30 | Book new bank balance, prepare 1/31/24 balance sheet, balance and format for new accounts.  Publish. |
| 3/1/2024 | 12:00 PM | 1:00 PM | 1:00 | Prepare emails to Merril Lynch re: request for assistance on transfers information, ability to transact accounts.  Residual balances and how to manage.  Memo to BL re: same as well as cash impacts to Center and possible short term needs. |
| 3/1/2024 | 1:30 PM | 1:45 PM | 0:15 | Call with Carla Rossi on prior email and request for training call. |
| 3/1/2024 | 1:45 PM | 2:45 PM | 1:00 | Review NAV settings re: issue with negative bank balances on Trust Accts.  Limitation |
| 3/4/2024 | 10:15 AM | 12:30 PM | 2:15 | Review February financial reports and close status |
| 3/4/2024 | 1:00 PM | 1:45 PM | 0:45 | Review of P&L Accounts to identify variances and closing issues. |
| 3/4/2024 | 1:45 PM | 2:00 PM | 0:15 | Phone call with Carla R. on open items, Friday email information and document preparation. |
| 3/4/2024 | 2:00 PM | 4:45 PM | 2:45 | Meet with DL and ML on Board issues related to State Atty requests.   Discuss banking issues.  Call with HWH re: board issues.  Call with BL re: same.  Discuss options to DIP account set up, operations in light of board directives. |
| 3/4/2024 | 4:45 PM | 5:30 PM | 0:45 | Review of accounting issues with DB, follow up discussions with ML on open items. |
| 3/5/2024 | 9:00 AM | 1:00 PM | 4:00 | Meeting with Directors, BL at Wells Fargo to establish and sign DIP accounts |
| 3/5/2024 | 1:30 PM | 5:00 PM | 3:30 | Meeting at Center with Directors, BL. Re: various operating issues, resignation of board, accounting on certain trusts, cash flow, Call with ML re: investment accts, ACAT activity, liquidation of Fidelity accounts and gaining access to accounts and balances. |
| 3/6/2024 | 9:15 AM | 10:00 AM | 0:45 | Pick up new forms at ML.  Drive to Riverview for meeting with LD remote for bank recons and other work. |
| 3/6/2024 | 10:15 AM | 11:30 AM | 1:15 | Work with LD on bank recons, payroll etc. |
| 3/6/2024 | 11:30 AM | 11:45 AM | 0:15 | Calls w/ BL re: resignation letters and DIP. |
| 3/6/2024 | 11:45 AM | 1:00 PM | 1:15 | Reconcile payroll entries, cash recon work with LD.  Review postings on "loan" transactions re: BFG accts. |
| 3/6/2024 | 1:45 PM | 2:15 PM | 0:30 | Review and forward FAQ/script from SS office to Epiq and Center staff |
| 3/6/2024 | 2:30 PM | 3:00 PM | 0:30 | Call with MD re: term letter, open issues, open issue log, documents to sign. |
| 3/6/2024 | 3:00 PM | 5:00 PM | 2:00 | Review cash acrtivity report, forecast week 15.  Call BL re: BoD status. |
| 3/7/2024 | 9:30 AM | 12:00 PM | 2:30 | Review trustee information memo from Scott and Bill.  Discuss same with Carl.  Forward ML docs to Carl for signature.  Reply to Bill.  Review invoice and forward for entry by client.  Review weekly cash flow report.  Research SNAP investment on books in 2012, disposition and results. |
| 3/7/2024 | 12:30 PM | 4:45 PM | 4:15 | Research ability to pay certain trust account expenses as asked by Center.  Pass new script and FAQ information to Epiq related to filing of claims from SRBP.  Pass request for letter redistribution with Epiq for trustee who did not receive notice.  Complete Cash Flow worksheet and forward to BL.  Complete research on SNAP, compose timeline memo and results.  Assist DB on Bank 05 bank recon, NAV posting issue and complete. |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Time & Expense Summary Post-Filing**
**For Glenn Genereux**

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|------|-----------|-----------|-------------------------------|-------------|
| 3/8/2024 | 9:15 AM | 12:15 PM | 3:00 | Discuss open items with MD.  Confirm her signing of ML documents.  Received signed letter of resignation.  Compose email on SNAP and forward to BL for review.  Establish training with Trust disb. Team with DB.  Research trust transfer requests for CS with BL.  Discuss issue of beneficiaries paying critical expenses with personal credit cards and asking for reimbursement . |
| 3/11/2024 | 9:15 AM | 12:15 PM | 3:00 | Discuss termination with Carl, get letters to BL related to same for CS and MD.  Research Wells Fargo account information, scan and send to BL and SS for court order on DIP.  Have call with WF re: support. |
| 3/11/2024 | 1:00 PM | 4:15 PM | 3:15 | Review balance sheet investment account for BeaconMTD investment.  Review Wells Fargo accounts, correspond w/ bank re: change of signers on account.  Correspond with Key bank on new DIP account.  Relate information to BL andSS.  Discuss open work with DB. |
| 3/11/2024 | 4:30 PM | 5:30 PM | 1:00 | Calls with LD re: correspondence received by trust account holders and was it internal.  Cash flow and processing.  Call w/ BL re: letter, cash activity and pmts and trustee update. |
| 3/12/2024 | 9:15 AM | 9:45 AM | 0:30 | Call with LD re: payroll posting, payment to FTAS and money transfers from Accts to cover the 1099 invoicing.  Approve wire for payroll.  Discussed PI for 1099 work with DB, reviewed worksheet. |
| 3/12/2024 | 9:45 AM | 10:30 AM | 0:45 | Review Epiq invoices, confirm deposit on account.  Correspond with SS and BL on ability to negotiate around non-compete of FTAS EE.  Discuss status of statements approval w/ MD.  Discuss ability to get stmts production in place internally with MD, LD. |
| 3/12/2024 | 10:30 AM | 11:30 AM | 1:00 | Call with Andy Lopez @ Wells Fargo re: change of signers on account, options available.  Relayed options to BL and SS and timing to complete, discussion on need to change reg. at State level with loss of directors. |
| 3/12/2024 | 11:30 AM | 12:00 PM | 0:30 | Discuss MD status of Merril Lynch online access for her to see accts and balances.  Need to add LD and myself online access. |
| 3/12/2024 | 1:00 PM | 3:30 PM | 2:30 | Review accounting with DB re: cashflow, posting trust acct PIs and open balances that will need to be covered to pay FTAS.  Correspond w/ Epiq asking for application of outstanding deposit. |
| 3/12/2024 | 3:30 PM | 4:30 PM | 1:00 | Review weekly cash flow report. |
| 3/13/2024 | 9:00 AM | 9:30 AM | 0:30 | Pick up new forms at ML. take to Center for signature |
| 3/13/2024 | 9:30 AM | 12:15 PM | 2:45 | Review MOR requirements, begin pulling reports and information for same.  Discuss statement generation with MD, LD.  Contact WF Bank re: inability to get online. |
| 3/13/2024 | 1:00 PM | 2:00 PM | 1:00 | Review invoice entry and payment application in NAV with LD and DB. |
| 3/13/2024 | 2:00 PM | 3:00 PM | 1:00 | Prepare and present Teams meeting to staff of Center re: resignation of the BoD, impact and assingment of a trustee. |
| 3/13/2024 | 3:00 PM | 4:00 PM | 1:00 | Various phone calls with WF on open issues with Chavez trust, opening online access, deposit, ACH etc.  Call with Tom re: open new trust accounts and funding. |
| 3/13/2024 | 4:00 PM | 5:15 PM | 1:15 | Review cash activity with LD, staffing issues.  Review MOR, compile data for SCF, other reports.  Review cash activity report. |
| 3/14/2024 | 9:30 AM | 12:30 PM | 3:00 | Review invoice from Epiq for approval, work on Mar MOR support and forms. |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Time & Expense Summary Post-Filing**
**For Glenn Genereux**

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|---|---|---|---|---|
| 3/15/2024 | 9:00 AM | 1:00 PM | 4:00 | Work on MOR for Mar, supplemental information. Reconcile first day filing cash balance with revised 2/9 balance sheet. Correspond with Merril Lynch,Key bank,on various items related to transfer of accounts and DIP. Obtain bank recons and statements for MOR filing. |
| 3/15/2024 | 1:45 PM | 5:00 PM | 3:15 | Complete Feb. MOR format and body. Update AR,AP,Cash schedules. Upload all to sharepoint. Review correspondence from banks, ML. Obtain and log into AMB bank for real time bank information. |
| 3/18/2024 | 9:30 AM | 1:00 PM | 3:30 | Correspond with Key Bank, send needed court records, transmit paperwork to bank, forwarded needed forms to BL. Correspond with Wells Fargo on appt. Signing. |
| 3/18/2024 | 2:45 PM | 5:00 PM | 2:15 | Correspnd with mgmt on new Wells Fargo need to meet and sign for Chavez Trust docs. Review MOR opening balances for BL. Transmit Weekly Cash Forecast. |
| 3/19/2024 | 9:30 AM | 1:00 PM | 3:30 | Review cash flow forecast with DB for week. Clear MOR review comments from BL for Feb. MOR. Adjust Bank recon documents to proper cut off. Review and forward capital asset list. Review final MOR documents. |
| 3/19/2024 | 1:30 PM | 5:30 PM | 4:00 | Review Fidelity to Merril Lynch transfer. Cash issues with LD. Zoom call with Merril Lynch on status of transfers, reporting needs and requests and cash mgmt. Set training call for Friday with MD, LD. Review contact with BAM re: final liquidation order on trust accounts in ACAT. Discuss FTAS work issues related to invoice pmts and their need to get confirmation of pmt. Review internal staffing and ability to manage daily information load previoulsy being completed by FTAS. |
| 3/20/2024 | 9:15 AM | 10:30 AM | 1:15 | Discuss issue between BAM and Center request and summarize my conversation to BL and SS. Review request for new resolution from Merril Lynch. Ask status of same from BL and SS. |
| 3/20/2024 | 10:30 AM | 12:30 PM | 2:00 | Correspondence with Merril Lynch re: various open issues, signing authority, open research items and reporting. Discuss statement prep with MD, and getting daily uploads etc. from John Brown. |
| 3/20/2024 | 2:00 PM | 4:15 PM | 2:15 | Review open items on Merril Lynch, review their Bd. Resolution, open items on Wells Fargo DIP |
| 3/21/2024 | 9:15 AM | 1:00 PM | 3:45 | Discuss reclass entry with Laura on Trust Bank 02, review with Donna. Work with Donna on NAV cash recon and JE. Review information request from Creditor committee atty re: accounting records NAV access, and related items. Discuss same with MD and LD. |
| 3/21/2024 | 1:45 PM | 5:00 PM | 3:15 | Meeting with LD, MD, Jon Burns regarding statement generations, backlog, interest posting. Review records from Fidelity to Merril Lynch and differences in transfer activity. Review cash forecast. Review JE entry with DB. |
| 3/22/2024 | 9:00 AM | 10:00 AM | 1:00 | Review vendor pay items with Laura, review correspondence. |
| 3/22/2024 | 10:00 AM | 11:00 AM | 1:00 | Zoom call with Merril Lynch re: reporting and trust accounting |
| 3/22/2024 | 11:00 AM | 12:30 PM | 1:30 | Call w/ BL re: new trustee, banking, need to restrict signers and status. Discuss wires with Laura, issues with DB schedules and delays it is causing. |
| 3/22/2024 | 2:45 PM | 4:00 PM | 1:15 | Call with LD on payout for FTAS invoice, coding and amount. Review cash forecast for changes and transmit to BL. |
| 3/25/2024 | 9:15 AM | 9:45 AM | 0:30 | Receive documents for Center's signature from Merril Lynch. |
| 3/25/2024 | 9:45 AM | 12:45 PM | 3:00 | Review cash exp. With LD for upcoming week. Review correspondence re: on site visit. |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Time & Expense Summary Post-Filing**
**For Glenn Genereux**

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|---|---|---|---|---|
| 3/25/2024 | 1:30 PM | 4:00 PM | 2:30 | Review status on DIP accounts. Discuss with LD and need to get information from Wells Fargo on status. Check status with Key Bank. Discuss status of open items with MD. |
| 3/26/2024 | 9:30 AM | 12:30 PM | 3:00 | Try to contact Wells Fargo on treasury, discuss urgency with LD. Discuss work issues with DB. Discuss change to have DB the review and signer for accounting statements as prepared by Jon Burns. |
| 3/26/2024 | 1:30 PM | 5:00 PM | 3:30 | Review correspondence and response to trust account information requests. Review Bank issues, cash reporting. |
| 3/27/2024 | 9:15 AM | 12:30 PM | 3:15 | Work with LD on expenses, trust accounting and money movement issues. |
| 3/27/2024 | 1:30 PM | 4:30 PM | 3:00 | Follow up on open resolutions from Epiq, review of investment statement presentation. Key bank DIP account opening status. |
| 3/28/2024 | 9:30 AM | 12:45 PM | 3:15 | Review of open banking items with Wells Fargo, Key Bank. Cash Forecast, Review of allowance for payment on compromised balances. |
| 3/28/2024 | 1:15 PM | 4:30 PM | 3:15 | Prepare meo and docs for upcoming meeting with Forensic auditor and trustee firm. Correspond with Epiq on changes to atty. Referral and related scripts. Correspond on the ongoing ID of beneficiary issues related to opening Merril Lynch Accounts |
| 3/29/2024 | 9:00 AM | 3:00 PM | 6:00 | Meeting with atty Steve Sirth, auditor Kevin McCoy, BL, and leadership on issues surrounding case. Background, information sources, fraud and related issues. Accounting statements, ongoing work. |
|  |  |  | 0:00 |  |
|  |  |  | 0:00 |  |
|  |  |  | 127:30:00 | Total Time in Hours and Minutes |
|  |  |  | 127.50 | Total Time in Hours as a decimal fraction |
|  |  |  | $   225.00 | Rate Per Hour |
|  |  |  | $ 28,687.50 | Total Billable Time |
|  |  |  | 453.23 | Total Expenses |
|  |  |  | $ 29,140.73 | Total Due |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Expense Summary**
**For Glenn Genereux**

| Printing | | Pages | Total |
|---|---|---|---|
| | Total Pages | 0 | |
| | Cost per Color Page | $ | 0.15 |
| | Total Printing | $ | - |

**Mileage**

| Date | | Miles |
|---|---|---|
| 3/1/2024 | Roundtrip mileage from office to client | 36.2 |
| 3/4/24 | | |
| | Roundtrip mileage from office to client | 36.2 |
| 3/5/24 | Drive to Wells Fargo Bank for signing | 22.1 |
| 3/5/24 | Wells Fargo to Center | 6.7 |
| 3/5/24 | Center to office | 18.4 |
| | BOA/ML Tampa to receive forms, drive to | |
| 3/6/24 | Riverview to work remote with LD. | 20.4 |
| 3/6/24 | Return to office | 20.4 |
| 3/7/24 | Roundtrip mileage from office to client | 36.2 |
| 3/8/24 | Roundtrip mileage from office to client | 36.2 |
| 3/11/24 | Roundtrip mileage from office to client | 36.2 |
| 3/12/24 | Roundtrip mileage from office to client | 36.2 |
| | Roundtrip mileage from office to client | |
| 3/13/24 | (BOA) | 37.4 |
| 3/14/24 | Roundtrip mileage from office to client | 36.2 |
| 3/18/24 | Roundtrip mileage from office to client | 36.2 |
| 3/19/24 | Roundtrip mileage from office to client | 36.2 |
| 3/20/24 | Roundtrip mileage from office to client | 36.2 |
| 3/21/24 | Roundtrip mileage from office to client | 36.2 |
| | Roundtrip mileage from office to client w/ | |
| 3/25/24 | BOA | 38.2 |
| 3/26/24 | Roundtrip mileage from office to client | 36.2 |
| 3/27/24 | Roundtrip mileage from office to client | 36.2 |
| 3/29/24 | Roundtrip mileage from office to client | 36.2 |

| | | |
|---|---|---|
| Total Miles | | 670.4 |
| Rate Per Mile | $ | 0.670 |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Expense Summary**
**For Glenn Genereux**

|  | | | |
|---|---|---|---|
| Total Mileage | $ | 449.17 | $ 449.17 |

**Other Expense**

| | | | |
|---|---|---|---|
| 3/6/2024 Tolls, Selmon Expressway to/from Riverview | $ | 4.06 | |
| Total Other | $ | 4.06 | $ 4.06 |

**Total of All Expenses**                                                    $ 453.23



2202 North Westshore Blvd. Suite 200
Tampa, FL 33607
813-507-3600

May 1, 2024                                                          **Invoice #**              805

The Center For Special Needs Trust Administration, Inc.
12425 28th St. N. Suite 301
St. Petersburg, FL 33716

Summary Invoice for Services Rendered For April 2024.

Accounting  Consulting and temporary CFO and  CRO Services

| | | |
|---|---:|---:|
| Time and Expense for William A. Long, Jr. CPA | $ 18,774.35 | |
| Time and Expenses for Glenn Genereaux | 33,278.73 | |
| Total Due This Period | 52,053.08 | $ 52,053.08 |
| Balance Due this Period | | $ 52,053.08 |

**Payment Terms Net 15 days, Date of Invoice**

| | |
|---|---:|
| Deposit Received and on File | $  20,000.00 |
| Additional Deposit Billed 2/1/24 | $  20,000.00 |
| **Total Deposit** | $  40,000.00 |
| Deposit Applied to Pay Invoice 793 | $ (21,011.58) |
| **Remaining Deposit** | $  18,988.42 |

**Mail Payments to:**

**Jonah Consulting Group, LLC**
**3106 W. Agawan St.**
**Tampa, FL. 33629**

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Time & Expense Summary Post-Filing**
**For William A. Long Jr. CPA**

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|---|---|---|---|---|
| 4/1/2024 | 10:50 AM | 12:20 PM | 1:30 | Review and respond to e-mails. 11:30 AM conference call with Michael and team on open items from Friday's meeting. |
| 4/1/2024 | 1:16 PM | 2:06 PM | 0:50 | Continue reviewing and responding to e-mails work on Trust summary to develop a process to test 50 trusts for accuracy of accounting. Call with |
| 4/1/2024 | 9:14 PM | 10:46 PM | 1:32 | Review and respond to e-mails |
| 4/2/2024 | 1:19 PM | 3:58 PM | 2:39 | Call with Merrill Lynch concerning account liquidation. Call with Michael Goldberg concerning account liquidations and signatures. Review and respond to numerous e-mails and follow up on open items that need completion. |
| 4/3/2024 | 10:00 AM | 11:05 AM | 1:05 | Team Call with Todd Belisle and Laura to eliminate his position and terminate him effective as of the close of business 4-3-24 |
| 4/3/2024 | 1:36 PM | 5:25 PM | 3:49 | Review and respond to numerous e-mails and legal issues. 4:15 PM call with Mike and Steve on some US Trustee items. Follow up on bank move from AMB to Wells. |
| 4/4/2024 | 2:30 PM | 3:16 PM | 0:46 | Review and respond to e-mails. Work on missing items from Merrill that Edward Peterson highlighted from BAM. Work on response to inquiry on Howard Snyder Trust. |
| 4/9/2024 | 12:54 PM | 2:15 PM | 1:21 | Review and respond to e-mails. |
| 4/10/2024 | 1:12 PM | 2:15 PM | 1:03 | Review and respond to e-mails. Prepare information for March MOR. E- |
| 4/11/2024 | 12:04 PM | 3:12 PM | 3:08 | Review and respond to e-mails. |
| 4/11/2024 | 2:03 PM | 5:09 PM | 3:06 | Review and respond to e-mails. |
| 4/11/2024 | 8:51 PM | 10:05 PM | 1:14 | Review and respond to e-mails. |
| 4/12/2024 | 1:15 PM | 2:08 PM | 0:53 | Review and respond to e-mails. |
| 4/16/2024 | 1:38 PM | 3:56 PM | 2:18 | Review and respond to e-mails. Review 13 week cash forecast. Work on March MOR. |
| 4/16/2024 | 8:15 PM | 11:20 PM | 3:05 | draft of the March MOR and sent to Kevin McCoy for review with a copy to Steve Wirth. |
| 4/17/2024 | 2:14 PM | 2:52 PM | 0:38 | Update MOR Language with Balance Sheet Disclaimer per Kevin McCoy |
| 4/18/2024 | 9:31 PM | 11:30 PM | 1:59 | Review and respond to e-mails. |
| 4/19/2024 | 11:55 AM | 1:05 PM | 1:10 | Review and respond to e-mails. Attempt to put together a BAM Loan Amortization. |
| 4/19/2024 | 3:30 PM | 5:00 PM | 1:30 | Finished BAM loan amortization in Tvalue and sent to Kevin for review. |
| 4/23/2024 | 10:55 AM | 12:12 PM | 1:17 | Matched up Tvalue BAM Loan Amortization to Kevin's excel spreadsheet and noted any differences. E-mailed Final T-Value PDF file to Kevin. Reviewed and responded to numerous e-mails. |
| 4/23/2024 | 1:12 PM | 1:56 PM | 0:44 | Review and Respond to E-mails. Answer Kevin's questions on the BAM |
| 4/23/2024 | 2:35 PM | 3:59 PM | 1:24 | Review and Respond to e-mails. |
| 4/24/2024 | 2:24 PM | 4:29 PM | 2:05 | Review and Respond to e-mails. |
| 4/24/2024 | 6:45 PM | 10:20 PM | 3:35 | Review and Respond to e-mails. |
| 4/25/2024 | 4:00 PM | 4:27 PM | 0:27 | Review and Respond to e-mails. Signed Doc Stamp form on BFG loan and sent back to Raye Elliott. |
| 4/26/2024 | 1:10 PM | 2:00 PM | 0:50 | Review and Respond to e-mails. |
| 4/29/2024 | 2:52 PM | 4:38 PM | 1:46 | Review and Respond to e-mails. |
| 4/30/2024 | 12:17 PM | 2:05 PM | 1:48 | Review and Respond to e-mails. |

|  |  |
|---|---|
| 0:00 | |
| 47:32:00 | Total Time in Hours and Minutes |
| 47.53 | Total Time in Hours as a decimal fraction |
| $  395.00 | Rate Per Hour |
| $ 18,774.35 | Total Billable Time |
| 0.00 | Total Expenses |
| $ 18,774.35 | Total Due |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Time & Expense Summary Post-Filing**
**For Glenn Genereux**

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|------|-----------|-----------|------------------------------|-------------|
| 4/1/2024 | 9:45 AM | 1:00 PM | 3:15 | Meet w/ MD re: accounting for Fidelity and ML transfers.  Issues related to balances and approach to booking and balancing.  Discussion w/ DB on state of company, current issues and status.  Close directives, open items, bank recons.  Call with Carla R.(ML) re: open items.  Call with LD re: open items and related correspondence |
| 4/1/2024 | 1:15 PM | 1:30 PM | 0:15 | Review emails from LD, BL, prep for Teams Call |
| 4/1/2024 | 1:30 PM | 1:45 PM | 0:15 | Teams Call re: news updates and company issues. |
| 4/1/2024 | 1:45 PM | 5:00 PM | 3:15 | Prepare courts and agency list for trustee.  Export and format template of Accounting Statement in Word for trustee.  Review and prepare various information requests from Forensic accountant, and trustee. |
| 4/2/2024 | 9:30 AM | 12:00 PM | 2:30 | Review Lymon trust ledger for BFG transactions, Cash transactions, label and review detail |
| 4/2/2024 | 12:00 PM | 12:45 PM | 0:45 | Treasury set up call with Wells Fargo and Laura |
| 4/2/2024 | 1:15 PM | 1:30 PM | 0:15 | Key bank information request correspondence |
| 4/2/2024 | 1:30 PM | 4:00 PM | 2:30 | Review Lymon trust ledger for BFG transactions, Cash transactions, label and review detail, review with LD |
| 4/2/2024 | 4:00 PM | 5:30 PM | 1:30 | Run TB reports, GL Reports, P&L reports from 2010 to 2024 per Kevin McCoy information request. |
| 4/3/2024 | 9:30 AM | 1:00 PM | 3:30 | Research & discussion on James Trust questions, meet with MD on Fidelity transfer accounts, new accounts found for ACAT, status.  Review transactions on Lymon trust for trustee and BL. |
| 4/3/2024 | 1:30 PM | 5:00 PM | 3:30 | Review Lymon transactions,  Request memo for Key bank authorizing signers from trustee.  Create report showing trust by type. |
| 4/4/2024 | 9:15 AM | 1:15 PM | 4:00 | Discuss staffing issues with LD.  Discuss open items with LD,  discovery of old recons.  Review BS information on request to pay old trust and support that the account is recorded.  Review Lymon transactions with LD. |
| 4/4/2024 | 1:45 PM | 5:00 PM | 3:15 | Follow up with WF on being able to use Corporate accounts.  Complete and transmit listing of agencies receiving accounting statements.  Prepare and transmit 13 week cash forecast. |
| 4/8/2024 | 9:00 AM | 10:00 AM | 1:00 | Review prior weeks items.  Review cash statement.  Review prior files for call with Kevin re: GL and data files. |
| 4/8/2024 | 10:00 AM | 10:45 AM | 0:45 | Call with KevinMcCoy re: financial records, GL detail reports.  Discussion of cash movement in trust accounting, actual cash transaction history.  Dicussion of what bank and investment records to subpoena.  Lymon information. |
| 4/8/2024 | 10:45 AM | 12:00 PM | 1:15 | Transmit select files to Kevin, review Carl's re: for decision on trust distro. |
| 4/8/2024 | 12:45 PM | 4:15 PM | 3:30 | Review of various cash and trust requests and transactions.  Meet with LD and MD on Key bank account and closing out as retainage will zero the account.  Analyze Trust Bank 02/56 transactions and isolate.  Work to match to Fidelity accounts. |
| 4/8/2024 | 4:15 PM | 5:00 PM | 0:45 | Meet Carla at Merril Lynch to receive FTS forms requiring signature of mgment.  Discuss status of open items and issues. |
| 4/9/2024 | 9:45 AM | 11:00 AM | 1:15 | Review accounting items with LD related to PI posting issues. |
| 4/9/2024 | 11:00 AM | 11:45 AM | 0:45 | Zoom call with Kevin McCoy re: Lymon trust accounting |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Time & Expense Summary Post-Filing**
**For Glenn Genereux**

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|------|-----------|-----------|-------------------------------|-------------|
| 4/9/2024 | 12:15 PM | 5:00 PM | 4:45 | Review Lymon transactions.  Review Mccoy summary of same.  Discuss accounting issues with DB.  Complete documentation for Key Bank DIP. Create report on Bank 56/Bank 02 activity & related trust accounts affected. |
| 4/10/2024 | 9:15 AM | 10:00 AM | 0:45 | Review Lymon accounting, Open items with Directors, DB. Wells Fargo status. |
| 4/10/2024 | 10:00 AM | 11:00 AM | 1:00 | Teams call with Kevin M.on Lymon accounting, reporting, next steps. |
| 4/10/2024 | 11:00 AM | 12:30 PM | 1:30 | Cash forecast review for 13 week forecast, review upcoming MOR requests, Finish Mar. close items. |
| 4/10/2024 | 1:00 PM | 5:15 PM | 4:15 | Lymon accounting schedules for Kevin/court. |
| 4/11/2024 | 9:30 AM | 10:00 AM | 0:30 | Review correspondence.  Review new bank signature cards from Key Bank |
| 4/11/2024 | 10:00 AM | 10:30 AM | 0:30 | Weekly cash forecast, forward to Kevin, review notes |
| 4/11/2024 | 10:30 AM | 1:30 PM | 3:00 | Complete updates to Lymon trust report, transmit to Kevin for review. |
| 4/11/2024 | 1:45 PM | 3:30 PM | 1:45 | Sign new Key Bank signature cards, transmit to Bill L. for signature and return.  Discuss Lymon with Kevin.  Review various open items on distributions and reporting with Center team. |
| 4/11/2024 | 9:00 PM | 9:45 PM | 0:45 | Correspondence from Bill L. Steve W. Michael B. on various open and reporting items. |
| 4/12/2024 | 8:30 AM | 9:15 AM | 0:45 | Phone call with Laura D. re: month end close, payroll posting, CPT transition |
| 4/12/2024 | 9:30 AM | 10:30 AM | 1:00 | Meet with MD and LD on transfers of Fidelity to ML, cash outs not processed, and accounting for gain/loss in transition |
| 4/12/2024 | 10:30 AM | 11:00 AM | 0:30 | Discuss payroll posting issue with DB.  Verify proper postin of Mar items.  And changes to process. |
| 4/12/2024 | 11:00 AM | 11:15 AM | 0:15 | Call with Kevin re: Lymon final report and transmission. |
| 4/12/2024 | 11:15 AM | 12:45 PM | 1:30 | Reconfigure, balance cash forecast.  Transmit to Bill L. for review. |
| 4/12/2024 | 1:15 PM | 5:00 PM | 3:45 | MOR for March 24 reporting. |
| 4/15/2024 | 9:00 AM | 9:30 AM | 0:30 | Meet Carla at Merril Lynch to receive FTS forms requiring signature of mgment.  Discuss status of open items and issues. |
| 4/15/2024 | 9:45 AM | 1:30 PM | 3:45 | MOR for March 24 reporting.  Correspondence on various trust case matters with Carl, Michelle.  Key Bank confirmation of DIP open |
| 4/15/2024 | 2:00 PM | 6:30 PM | 4:30 | Completion of March MOR.  Transaction issues with Trusts. |
| 4/16/2024 | 9:30 AM | 11:00 AM | 1:30 | Review balance information on Powell acct. for audit letter.  Cash forecast for current week from DB.  Correspondence with Merril Lynch. |
| 4/16/2024 | 11:00 AM | 12:00 PM | 1:00 | Teams call with forensic team on training on NAV w/ MD. |
| 4/16/2024 | 12:00 PM | 12:30 PM | 0:30 | MOR questions |
| 4/16/2024 | 1:30 PM | 4:30 PM | 3:00 | Cash forecast review items with Kevin, Bill.  MOR items. Wells Fargo open items, and attempts to get resolution.  Trust open items for approval. |
| 4/16/2024 | 4:30 PM | 5:15 PM | 0:45 | Review new statement language.  Discuss with MD.  Set up training for DB on Tues with Jon Burns. |
| 4/17/2024 | 9:30 AM | 1:00 PM | 3:30 | MOR and cash questions with Kevin, Bill.  Balance Sheet information and support to Kevin.  Discuss status of ML and Fidelity reporting with MD.  Call with Wells Fargo on issues with DIP accounts, titling, access.  Call with LD re: Key bank and request for funds. |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Time & Expense Summary Post-Filing**
**For Glenn Genereux**

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|---|---|---|---|---|
| 4/17/2024 | 1:45 PM | 4:45 PM | 3:00 | Final adjustments to MOR, review LD request for Key funds.  Review disburment requests.  Current week cash flow. |
| 4/18/2024 | 9:00 AM | 11:30 AM | 2:30 | Rview of the HWH file on BFG interest payments. Review loan docs for interest cycle. |
| 4/18/2024 | 11:30 AM | 12:00 PM | 0:30 | Travel and pick up Merril Lynch paperwork, discuss open items with Carla |
| 4/18/2024 | 1:00 PM | 6:00 PM | 5:00 | Review NAV and Bank statements to verify receipt of BFG funds related to interest payments. |
| 4/19/2024 | 9:00 AM | 11:45 AM | 2:45 | Set up new vendor, GL account in NAV and process quarterly fees.  Review statements with MD.  Process Key bank forms.  Status update on open items with LD. |
| 4/19/2024 | 3:30 PM | 4:30 PM | 1:00 | Various correspondence on banking and BFG Loan |
| 4/22/2024 | 9:00 AM | 9:30 AM | 0:30 | Correspond with Key bank on disbursement request, resubmit for funding. |
| 4/22/2024 | 9:30 AM | 1:00 PM | 3:30 | Review cash forecasting,send actuals bank activity for week to DB for current recon.  Review trust requests with Carl, |
| 4/22/2024 | 2:00 PM | 3:00 PM | 1:00 | Review of pending ML items and request for information. |
| 4/22/2024 | 3:00 PM | 5:00 PM | 2:00 | Prepare Trust "Bank" balance report for Bill, reconcile to Trust accounting schedule from Michelle and adjust accordingly.  Format and transmit to Bill per his request for information. |
| 4/23/2024 | 9:30 AM | 1:00 PM | 3:30 | Review of open banking items, Contact Key Bank and get verification of transfer.  Review of open items with Merril Lynch.  Download census of Trust ledger detail 2008-present.  Transmit same to Kevin for his use. |
| 4/23/2024 | 2:00 PM | 5:30 PM | 3:30 | Prepare summary of BFG withdraws from Bank 02 within trust ledgers |
| 4/24/2024 | 9:15 AM | 11:30 AM | 2:15 | Review and work on trust funding issue for home closing (Shapira), include follow up to Bill,Steve, request appr |
| 4/24/2024 | 11:30 AM | 1:00 PM | 1:30 | Weekly cash forecast, extend,reformat |
| 4/24/2024 | 1:30 PM | 2:30 PM | 1:00 | Complete weekly forecast, forward to Bill for review |
| 4/24/2024 | 2:30 PM | 3:45 PM | 1:15 | Trust house closing,follow up with Trustee,  discuss ability to work directly with Fidelity |
| 4/24/2024 | 4:15 PM | 5:30 PM | 1:15 | Work on Trust ledger activity, summarize and prepare report of BFG payments from trusts, forward to Kevin for review. |
| 4/25/2024 | 9:00 AM | 11:30 AM | 2:30 | Work on Fidelity access.  Call to Fidelity, calls with Steve W. correspond with Center personnel re: status. |
| 4/25/2024 | 11:30 AM | 12:00 PM | 0:30 | Review of weekly cash forecast with Kevin. |
| 4/25/2024 | 12:00 PM | 1:00 PM | 1:00 | Review and sign docs for Wells DIP account set up.  VC with LD. Re: Wells, accounting trust records for BFG, BAM situation. |
| 4/25/2024 | 1:45 PM | 4:30 PM | 2:45 | Review of trust disbursement issues, Wells Fargo, trust accounting. |
| 4/26/2024 | 9:15 AM | 1:00 PM | 3:45 | Work with atty, Fidelity on Rachel trust funds for home closing.  Review and sign documents for Wells Fargo DIP acct. |
| 4/26/2024 | 1:30 PM | 3:30 PM | 2:00 | Scheduling, MOR work for Apr. Review of cash, Review open items with Merril Lynch accts. |
| 4/29/2024 | 10:00 AM | 12:00 PM | 2:00 | DIP accounts issues, discussion with BL, Kevin re: DIP delays, plan to get functional.  Review Wells issues with Laura, Michelle.  Review Fidelity account to liquidate assets for Rachel Home closing funding. |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Time & Expense Summary Post-Filing**
**For Glenn Genereux**

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|---|---|---|---|---|
| 4/29/2024 | 1:00 PM | 3:30 PM | 2:30 | Training on Accounting statement process, workflow, and how we will handle processing of statements |
| 4/29/2024 | 3:30 PM | 5:00 PM | 1:30 | Correspond with Wells Fargo on opening accounts, and hold ups.  Cash Forecast.  Follow up on accounting statements training with Donna, John.  Review requests for information and who will gather for attorneys. |
| 4/30/2024 | 9:00 AM | 11:00 AM | 2:00 | Meeting with Laura re: month end close, money transfers, booking trust loans.  Wells Fargo status and access to web portal. |
| 4/30/2024 | 11:00 AM | 12:30 PM | 1:30 | Review of activities and requests from outside parties. Confirm cash forecast with Donna.  Review of Merril Lynch items with Michelle.  Review of CPT requests, staffing questions, cost reductions with Laura. |
| 4/30/2024 | 1:00 PM | 5:30 PM | 4:30 | Review status of close with Donna, Laura.  Review of Rachel home closing funding. Discuss status of RDC and other matters with Wells. Work on AMB to Wells Transfer.  Phone call with Kevin |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 146:00:00 | Total Time in Hours and Minutes |
| | | | 146.00 | Total Time in Hours as a decimal fraction |
| | | $ | 225.00 | Rate Per Hour |
| | | $ | 32,850.00 | Total Billable Time |
| | | | 428.73 | Total Expenses |
| | | $ | 33,278.73 | Total Due |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Expense Summary**
**For Glenn Genereux**

| Printing | | Pages | Total |
|---|---|---|---|

| | | |
|---|---|---|
| Total Pages | | 0 |
| Cost per Color Page | $ | 0.15 |
| Total Printing | $ | - |

**Mileage**

| Date | | |
|---|---|---|
| 4/1/2024 | Roundtrip mileage from office to client | 36.2 |
| 4/2/2024 | Roundtrip mileage from office to client | 36.2 |
| 4/3/2024 | Roundtrip mileage from office to client | 36.2 |
| 4/4/2024 | Roundtrip mileage from office to client | 36.2 |
| 4/8/2024 | Roundtrip mileage from office to client, BoA office | 39.1 |
| 4/9/2004 | Roundtrip mileage from office to client | 36.2 |
| 4/10/2024 | Roundtrip mileage from office to client | 36.2 |
| 4/12/2024 | Roundtrip mileage from office to client | 36.2 |
| 4/15/24 | Roundtrip to BoA from home office | 9.1 |
| 4/16/24 | Roundtrip mileage from office to client | 36.2 |
| 4/17/24 | Roundtrip mileage from office to client | 36.2 |
| 4/18/24 | Roundtrip to BoA from home office | 8.8 |
| 4/19/24 | Roundtrip mileage from office to client | 36.2 |
| 4/22/24 | Roundtrip mileage from office to client | 36.2 |
| 4/23/24 | Roundtrip mileage from office to client | 36.2 |
| 4/25/24 | Roundtrip mileage from office to client | 36.2 |
| 4/26/24 | Roundtrip mileage from office to client w/ BOA | 39.9 |
| 4/29/24 | Roundtrip mileage from office to client | 36.2 |
| 4/30/24 | Roundtrip mileage from office to client | 36.2 |

| | | | |
|---|---|---|---|
| Total Miles | | 639.9 | |
| Rate Per Mile | $ | 0.670 | |
| Total Mileage | $ | 428.73 | $ 428.73 |

**Other Expense**

| | | | |
|---|---|---|---|
| Total Other | $ | - | $ - |

| | | |
|---|---|---|
| **Total of All Expenses** | | $ 428.73 |



2202 North Westshore Blvd. Suite 200
Tampa, FL 33607
813-507-3600

June 1, 2024                                                  **Invoice #**          810

The Center For Special Needs Trust Administration, Inc.
12425 28th St. N. Suite 301
St. Petersburg, FL 33716

Summary Invoice for Services Rendered For May 2024.

    Accounting  Consulting and temporary CFO and  CRO Services

    Time and Expense for William A. Long, Jr. CPA          $ 14,615.00
    Time and Expenses for Glenn Genereaux                    31,835.04

        Total Due This Period                          46,450.04   $ 46,450.04

        Balance Due this Period                                    $ 46,450.04

**Payment Terms Net 15 days, Date of Invoice**

| | | |
|---|---|---|
| Deposit Received and on File | $ | 20,000.00 |
| Additional Deposit Billed 2/1/24 | $ | 20,000.00 |
| **Total Deposit** | $ | 40,000.00 |
| Deposit Applied to Pay Invoice 793 | $ | (21,011.58) |
| **Remaining Deposit** | $ | 18,988.42 |

**Mail Payments to:**

        **Jonah Consulting Group, LLC**
        **3106 W. Agawan St.**
        **Tampa, FL. 33629**

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Time & Expense Summary Post-Filing**
**For William A. Long Jr. CPA**

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|---|---|---|---|---|
| 5/1/2024 | 11:46 AM | 12:26 PM | 0:40 | Review and respond to e-mails. |
| 5/1/2024 | 1:41 PM | 4:31 PM | 2:50 | Review and respond to e-mails. |
| 5/3/2024 | 1:20 PM | 2:37 PM | 1:17 | Call with Mari prior to 1:30 call with Carma and Nancy Perales Trust 14-8826 on questions they raised at the recent 341 meeting. Review and respond to e-mails. |
| 5/5/2024 | 9:00 PM | 10:36 PM | 1:36 | Review and respond to e-mails. |
| 5/6/2024 | 1:05 PM | 4:36 PM | 3:31 | Review and respond to e-mails. Attend team call related to records that need to be combined for litigation from 2 PM to 3:30 PM. |
| 5/7/2024 | 11:45 AM | 12:31 PM | 0:46 | Review and respond to e-mails. Review and Comment on Glenn's schedule of funds moved from investment accounts to BFG Pooled Account. |
| 5/7/2024 | 1:30 PM | 4:15 PM | 2:45 | Review and respond to e-mails. |
| 5/10/2024 | 1:30 PM | 1:52 PM | 0:22 | Call with Mike Glenn and Steve on Wells Fargo DIP Account Transfer status. |
| 5/14/2024 | 2:30 PM | 5:24 PM | 2:54 | Work on Response to Teresa Dorr's request for information on the movement of accounts to Wells Fargo. Sent Draft response to Michael Goldberg and |
| 5/15/2024 | 2:23 PM | 3:47 PM | 1:24 | Review Cash Forecast update for current week. Follow up on response to Teresa Dorr's DIP account question. Review and respond to other e-mails. |
| 5/16/2024 | 12:44 PM | 4:41 PM | 3:57 | Work on MOR for April. Finalized the April MOR and e-mailed to Keven McCoy, Michael Goldberg and Stive Wirth for review and filing with the court. |
| 5/20/2024 | 7:10 PM | 8:25 PM | 1:15 | Review and respond to e-mails including the Taubman Trust vehicle sale and required documents. |
| 5/21/2024 | 11:00 AM | 11:39 AM | 0:39 | Call with Steve and the Committee concerning payments to professionals. |
| 5/21/2024 | 2:01 PM | 2:37 PM | 0:36 | Prepare a schedule of payments to FTAS per Steve's request. Review and respond to other e-mails. |
| 5/22/2024 | 3:40 PM | 4:05 PM | 0:25 | Review and respond to e-mails. |
| 5/22/2024 | 8:28 PM | 9:00 PM | 0:32 | Review and respond to e-mails. |
| 5/24/2024 | 11:22 AM | 1:37 PM | 2:15 | Review and finalize Professional Fee Information. Sent finlized information to Michael and Steve. Review and comment on Cash forecast. Review and |
| 5/28/2024 | 8:07 PM | 9:39 PM | 1:32 | Review and respond to e-mails. |
| 5/29/2024 | 2:39 PM | 4:50 PM | 2:11 | Review and respond to e-mails. Review Hjazi trust related to question on |
| 5/29/2024 | 7:55 PM | 10:12 PM | 2:17 | Review and respond to e-mails. |
| 5/30/2024 | 2:20 PM | 2:40 PM | 0:20 | Review and respond to e-mails. |
| 5/30/2024 | 4:33 PM | 5:26 PM | 0:53 | Review and respond to e-mails. |
| 5/30/2024 | 8:08 PM | 9:38 PM | 1:30 | Review and respond to e-mails, include e-mail to Steve on language we can use to explain to beneficiaries that there Not At Risk funds are in Bank 01 and |
| 5/31/2024 | 11:13 AM | 11:47 AM | 0:34 | Review and respond to e-mails. |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | 37:01:00 | | Total Time in Hours and Minutes |
| | | 37.00 | | Total Time in Hours as a decimal fraction |
| | | $  395.00 | | Rate Per Hour |
| | | $ 14,615.00 | | Total Billable Time |
| | | 0.00 | | Total Expenses |
| | | $ 14,615.00 | | Total Due |

Nperspective Advisory Services, LLC
Client - The Center for Special Needs Trust Administration, Inc.
Detail Time & Expense Summary Post-Filing
For Glenn Genereux

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|------|-----------|-----------|-------------------------------|-------------|
| 5/1/2024 | 9:00 AM | 12:30 PM | 3:30 | Review of banking, wire of home closing funds for trust. Wells Fargo status. Meet with Laura re: transfers, loan fundings. Create new banks in NAV, journalize transfers. |
| 5/1/2024 | 1:15 PM | 5:45 PM | 4:30 | Continued work with Wells on accounts. New accounting for Bank 01, research open trust account issues for Epiq, Trustee office. Update Bill on status of transfer to DIP accounts. Deliver ACAT paperwork to UPS for transmittal to Merril Lynch. |
| 5/2/2024 | 9:00 AM | 1:15 PM | 4:15 | Review of banking items, status of acct moves with Laura. Review Wells new portal and information. Review of Center disb.item questions. Review and summarize BFG payments report |
| 5/2/2024 | 2:00 PM | 5:30 PM | 3:30 | Summarize, notate and distribute BFG payments report to Bill L. for review. Attempt to post JE for bank acct. 12 closure.Error for trust no. req. needed from Laura. |
| 5/3/2024 | 9:00 AM | 11:15 AM | 2:15 | Review and reformat cash forecast model for 13 week forecast. Review Bank balancing with Donna, Review workflow with Michelle. |
| 5/3/2024 | 11:15 AM | 11:30 AM | 0:15 | Call with Kevin M. re: trust ledger activity, reformatting and breaking up, summarizing COA activity to build model of cash flows and balances for Trust accounts |
| 5/3/2024 | 11:30 AM | 1:15 PM | 1:45 | Trust ledger activity segregation by trust number begin work |
| 5/3/2024 | 1:45 PM | 5:45 PM | 4:00 | Work on Trust ledger break outs. Review legal correspondence, review Richards trust, pull detail, reconcile bankruptcy notice to current balance showing activity. Publish reconciliation. Correspond on balances and transmission of balances. |
| 5/6/2024 | 9:00 AM | 9:30 AM | 0:30 | Call with Laura re: status of staffing issue, open items, week workflow. |
| 5/6/2024 | 9:30 AM | 10:30 AM | 1:00 | Office discussion with Michelle re: open items, staff, Fidleity to ML movement, banking, schedule. |
| 5/7/2024 | 9:30 AM | 12:45 PM | 3:15 | Banking switch over, MOR, Month end review, |
| 5/7/2024 | 1:30 PM | 5:30 PM | 4:00 | Banking call with WF. Trust signing documents with Bill, Tracy. Trust ledger data drop for Kevin. |
| 5/8/2024 | 9:00 AM | 9:45 AM | 0:45 | Meet with Merril Lynch on documents, investment strategy and status of ACAT transfers (Carla, Darby) |
| 5/8/2024 | 10:00 AM | 12:45 PM | 2:45 | Discussion with Directors on bank transfers, acctg statements. Ledger activity scehdules for trust by trust number and year. Publish same. |
| 5/8/2024 | 1:00 PM | 2:00 PM | 1:00 | Teams call w/ Kevin, Rachel, Laura on how to review and analyze trust activitiy to determine cash vs. non-cash items and true cash balance. |
| 5/8/2024 | 2:00 PM | 5:00 PM | 3:00 | Prep work on ledger activity analysis (Lymon), Bank accounts. Approve activity in Wells Fargo. |
| 5/9/2024 | 9:00 AM | 12:30 PM | 3:30 | Wells Fargo accts set up. Trust ledger analysis for determining cash balances for Kevin. MOR - April. Review and transmit 5/5 cash forecast. |
| 5/9/2024 | 1:00 PM | 6:30 PM | 5:30 | April MOR, run sub reports, complete cash flow report, review and download bank stmts and recons |
| 5/10/2024 | 9:15 AM | 12:30 PM | 3:15 | Complete APR MOR report, prepare package for upload to Bill L for review. Trust ledger activity analysis. |

Nperspective Advisory Services, LLC
Client - The Center for Special Needs Trust Administration, Inc.
Detail Time & Expense Summary Post-Filing
For Glenn Genereux

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|---|---|---|---|---|
| 5/10/2024 | 1:30 PM | 2:00 PM | 0:30 | Zoom call with Michael B, Bill L, Steve W. re: cash transition progress, Trust balances, work to be done on trusts compromised balances. |
| 5/10/2024 | 2:30 PM | 4:45 PM | 2:15 | Trust ledger activity segregation by trust number begin work |
| 5/13/2024 | 9:15 AM | 12:30 PM | 3:15 | Cash activity. Continue research on trust accounting cash balances. Review transfer status of DIP accounts. |
| 5/13/2024 | 1:00 PM | 2:00 PM | 1:00 | Update Teams meeting with Kevin and Rachel on trust ledger activity and related cash balances. Discussion on how to proceed and findings. |
| 5/13/2024 | 2:00 PM | 2:30 PM | 0:30 | Call with kevin and C. Choe on Bank 01 process, issues related to trust balances and amounts compromised. |
| 5/13/2024 | 2:30 PM | 3:30 PM | 1:00 | Trust ledger activity segregation by trust number continued analysis |
| 5/13/2024 | 3:30 PM | 4:00 PM | 0:30 | Review proposed draft of filing from C. Choe, comment, review Kevin edits. |
| 5/13/2024 | 5:00 PM | 6:30 PM | 1:30 | Prepare status memo and report bank balances on DIP accounts and transfers. Transmit to Bill L. for review. |
| 5/14/2024 | 9:15 AM | 10:15 AM | 1:00 | Work on open items with Laura re: banking, trusts, IT. |
| 5/14/2024 | 10:15 AM | 12:30 PM | 2:15 | DIP accounts, open bank issues. |
| 5/14/2024 | 1:15 PM | 5:00 PM | 3:45 | Analysis of Trust accounting for cash balance. Processing issues and transfers between AMB and WF Bank. Resolve ACH sweep issues. Discuss Trustee status report with Bill L. |
| 5/15/2024 | 9:00 AM | 11:15 AM | 2:15 | Weekly cash budget prep and transmit toBillL for review |
| 5/15/2024 | 11:15 AM | 11:30 AM | 0:15 | Call with Laura re: trust requests from legal, who should proceed with call back. Reason for calls and issues. |
| 5/15/2024 | 12:15 PM | 1:00 PM | 0:45 | Call w/ Bill L. re: email and reply to trusts asking for assistance. Update on activity with trust, cash forecast. |
| 5/15/2024 | 1:15 PM | 2:00 PM | 0:45 | Review correspondence re: trust information requests |
| 5/15/2024 | 2:00 PM | 3:00 PM | 1:00 | Review cash items w. Bill L. Transmit cash forecast to Kevin M. |
| 5/15/2024 | 3:00 PM | 3:30 PM | 0:30 | Review requests from Raye re: Richards trust. Read response from MD. |
| 5/20/2024 | 9:15 AM | 1:00 PM | 3:45 | Review emails, respond, review open items with directors. Review MOR. |
| 5/20/2024 | 1:45 PM | 5:15 PM | 3:30 | Review banking items, discuss open projects with Laura. Review issue with FTAS, what is open in taxes, prep call with Kevin re: same. Review and prep open car title for trustee signature. |
| 5/21/2024 | 8:45 AM | 9:15 AM | 0:30 | Pick up signed title from Bill L. office and deliver to Center. |
| 5/21/2024 | 9:15 AM | 11:30 AM | 2:15 | Review disbursements with Laura D. Begin review of cash forecast from Donna B |
| 5/21/2024 | 11:30 AM | 12:15 PM | 0:45 | Teams call with Kevin M, Laura D re: Trust tax filings, K&K transition, other MOR issues. |
| 5/21/2024 | 12:15 PM | 12:30 PM | 0:15 | Telephone call with Bill L, Laura D re: Professional fees not approved by court, non-bkty professional fees and support schedule needed for trustee. |
| 5/21/2024 | 1:00 PM | 4:00 PM | 3:00 | Prepare and support non-bnakruptcy pro. Fees for trustee. Review trustee loan issues with Laura D. Transmit support for FTAS invoices to Bill L with supporting schedule. |
| 5/21/2024 | 4:00 PM | 4:30 PM | 0:30 | Cash Forecast preparation |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Time & Expense Summary Post-Filing**
**For Glenn Genereux**

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|------|-----------|-----------|------------------------------|-------------|
| 5/22/2024 | 9:00 AM | 11:30 AM | 2:30 | Review correspondence.  Reply to Steve's requests on FTAS and tax forms request and reply.  Investigate ACH payment for Nperspective not rec'd by vendor.  Wire approvals and template approvals. |
| 5/22/2024 | 11:30 AM | 12:30 PM | 1:00 | Review Wells Fargo correspondence on denial of debit ACH ability and potential third party solutions.  Correspondence out to various third party vendors with request to discuss options. |
| 5/22/2024 | 1:00 PM | 3:00 PM | 2:00 | Contact with Wells Fargo on ACH issue, relay information to Bill L. on ACH status and possible resolve. Merril Lynch status of signed forms transmission. |
| 5/22/2024 | 3:00 PM | 3:45 PM | 0:45 | Teams call with Wells Fargo on debit ACH denial, other banking issues. |
| 5/22/2024 | 3:45 PM | 5:00 PM | 1:15 | Review and prepare correspondence related to trust balances, legal activity, and Wells Fargo denial of ACH activity with possible resolutions. |
| 5/22/2024 | 5:00 PM | 5:30 PM | 0:30 | Cash Forecast preparation |
| 5/23/2024 | 9:00 AM | 10:30 AM | 1:30 | Correspondence review, transmit trust information to Raye re: trust transfers |
| 5/23/2024 | 10:30 AM | 11:30 AM | 1:00 | Discussion on Wells ACH issue, set up meeting with 3rd parties, respond to Steve W. |
| 5/23/2024 | 11:30 AM | 12:15 PM | 0:45 | Cash Forecast preparation |
| 5/23/2024 | 1:00 PM | 4:00 PM | 3:00 | Cash forecast prep and transmit to Bill for review.  Review information requests, Approvals on ACH and wires.  Treasury with Laura |
| 5/23/2024 | 4:00 PM | 4:45 PM | 0:45 | Teams call with Client First, Kevin, et al on Data requests from NAV.  Possible solutions for information |
| 5/23/2024 | 5:00 PM | 6:15 PM | 1:15 | Work on GL data extraction from NAV to Excel and format to usable data. |
| 5/24/2024 | 9:30 AM | 10:00 AM | 0:30 | Review open e-mails, reply on issues with Epiq. |
| 5/24/2024 | 11:00 AM | 12:00 PM | 1:00 | Review Epiq invoice response on Sales Tax.  Contact Fl. DOR and submit address change information.  Respond to Epiq. |
| 5/24/2024 | 12:45 PM | 3:30 PM | 2:45 | Review data file from Client First.  Edit and transmit cash forecast to Kevin M. |
| 5/24/2024 | 3:30 PM | 4:15 PM | 0:45 | Zoom call with Bill.com re: debit ACH transactions and possible solutions in WF cannot comply. |
| 5/24/2024 | 4:15 PM | 4:30 PM | 0:15 | Call with Laura on open items, AP cycle processed, response to Epiq on Customer service issue. |
| 5/28/2024 | 9:00 AM | 10:30 AM | 1:30 | Review emails, respond.  Set calendar meetings with Michelle re: trust balances reporting. |
| 5/28/2024 | 10:30 AM | 12:00 PM | 1:30 | Review data from Michelle.  Cash transactions reporting to Donna B. |
| 5/28/2024 | 1:30 PM | 3:30 PM | 2:00 | Discuss trust reporting with directors on court needs. Approve banking transfers. |
| 5/28/2024 | 3:30 PM | 4:00 PM | 0:30 | Teams call with Rachel and Frank on Ledger activity. |
| 5/28/2024 | 4:00 PM | 7:00 PM | 3:00 | Review of trust ledger data(Lymon), matching with G/L data.  Call W/ Laura on open items,needs for CPT, critical. |
| 5/29/2024 | 9:00 AM | 12:15 PM | 3:15 | Review Email correspondence on various issues.  Data analysis of trust ledger to GL Recon. |
| 5/29/2024 | 1:30 PM | 5:00 PM | 3:30 | Review and discussion ot Wells Fargo denial of ACH activity.  Complete Treasury activities for day.  Continued work on Ledger and GL activity, tie out Lymon Trust to GL entries. |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Time & Expense Summary Post-Filing**
**For Glenn Genereux**

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|------|-----------|-----------|------------------------------|-------------|
| 5/30/2024 | 9:00 AM | 9:30 AM | 0:30 | Email correspondence, Call with Merril Lynch |
| 5/30/2024 | 9:30 AM | 11:15 AM | 1:45 | Meet with Michelle D. on Trust transfer process for NAV and Merril moves, Feb, Mar. Decide on plan to record activity in NAV. |
| 5/30/2024 | 11:15 AM | 12:00 PM | 0:45 | Review transfer files. |
| 5/30/2024 | 1:00 PM | 1:30 PM | 0:30 | Email, prep for Teams call |
| 5/30/2024 | 1:30 PM | 2:30 PM | 1:00 | Teams call with Rachel and Frank on Ledger activity. |
| 5/30/2024 | 2:30 PM | 5:00 PM | 2:30 | Prepare Fin. Stmts for CPT. Review Atty info request. Review and respond to center requests for docs. Discuss revenue calculation with Laura. |
| 5/31/2024 | 9:00 AM | 9:15 AM | 0:15 | Pick up documents at ML for signature at Center. |
| 5/31/2024 | 9:30 AM | 11:00 AM | 1:30 | Work on General ledger, job ledger, bank ledger detail and recon pathways |
| 5/31/2024 | 11:00 AM | 12:00 PM | 1:00 | Teams call with Frank, Dan (Clients First) re: ledger reports and detail needed. |
| 5/31/2024 | 12:00 PM | 12:30 PM | 0:30 | Email correspondence,call with Laura on open items, meet with Michelle on open items, reporting needed for Akerman. |
| 5/31/2024 | 2:00 PM | 5:15 PM | 3:15 | GL Analysis and data reporting. Compile and transmit reports requested by Steve (Akerman) related to trust numbers and balances. Review email. Review court required account statement forms for signature by CRA. |

| | | | |
|---|---|---|---|
| | 140:15:00 | Total Time in Hours and Minutes | |
| | 140.25 | Total Time in Hours as a decimal fraction | |
| $ | 225.00 | Rate Per Hour | |
| $ | 31,556.25 | Total Billable Time | |
| | 278.79 | Total Expenses | |
| $ | 31,835.04 | Total Due | |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Expense Summary**
**For Glenn Genereux**

| Printing | | **Pages** | **Total** |
|---|---|---|---|
| | Total Pages | 0 | |
| | Cost per Color Page | $ 0.15 | |
| | Total Printing | $ - | |

| Mileage | | | |
|---|---|---|---|
| **Date** | | | |
| 5/1/2024 | Roundtrip mileage from office to client | 36.2 | |
| 5/6/2024 | Roundtrip mileage from office to client (BL office) | 40.1 | |
| 5/7/2024 | Roundtrip mileage from office to client | 36.2 | |
| 5/8/2024 | Roundtrip mileage from office to client & BOA | 39.6 | |
| 5/10/2024 | Roundtrip mileage from office to client | 36.2 | |
| 5/13/2024 | Roundtrip mileage from office to client | 36.2 | |
| 5/14/2024 | Roundtrip mileage from office to client | 36.2 | |
| 5/20/2024 | Roundtrip mileage from office to client w/ BL office | 39.8 | |
| 5/21/2024 | Roundtrip mileage from office to client w/ BL office | 39.8 | |
| 5/30/24 | Roundtrip mileage from office to client | 36.2 | |
| 5/31/2024 | Roundtrip mileage from office to client & BOA | 39.6 | |
| | Total Miles | 416.1 | |
| | Rate Per Mile | $ 0.670 | |
| | Total Mileage | $ 278.79 | $ 278.79 |

| Other Expense | | | |
|---|---|---|---|
| | Total Other | $ - | $ - |

| **Total of All Expenses** | | | $ 278.79 |



2202 North Westshore Blvd. Suite 200<br>
Tampa, FL 33607<br>
813-507-3600

July 1, 2024                                                                 **Invoice #**              815

The Center For Special Needs Trust Administration, Inc.
12425 28th St. N. Suite 301
St. Petersburg, FL 33716

Summary Invoice for Services Rendered For June 2024.

    Accounting  Consulting and temporary CFO and  CRO Services

| | | |
|---|---|---|
| Time and Expense for William A. Long, Jr. CPA | $ 11,494.50 | |
| Time and Expenses for Glenn Genereaux | 30,690.77 | |
| Total Due This Period | 42,185.27 | $ 42,185.27 |
| Balance Due this Period | | $ 42,185.27 |

**Payment Terms Net 15 days, Date of Invoice**

| | | |
|---|---|---|
| Deposit Received and on File | $ | 20,000.00 |
| Additional Deposit Billed 2/1/24 | $ | 20,000.00 |
| **Total Deposit** | $ | 40,000.00 |
| Deposit Applied to Pay Invoice 793 | $ | (21,011.58) |
| **Remaining Deposit** | $ | 18,988.42 |

**Mail Payments to:**

        **Jonah Consulting Group, LLC**
        **3106 W. Agawan St.**
        **Tampa, FL. 33629**

Nperspective Advisory Services, LLC
Client - The Center for Special Needs Trust Administration, Inc.
Detail Time & Expense Summary Post-Filing
For William A. Long Jr. CPA

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|---|---|---|---|---|
| 6/3/2024 | 1:35 PM | 2:43 PM | 1:08 | Review and Respond to e-mails.  Meeting with Glenn at 2 PM to go over monthly MOR process. |
| 6/6/2024 | 1:20 PM | 4:14 PM | 2:54 | Review and Respond to e-mails.  Signed documents related to liens and vehicle transfers on trusts. Scanned and e-mailed signed documents back. |
| 6/10/2024 | 3:50 PM | 4:34 PM | 0:44 | Reviewed Glenn's expanded trust analysis showing cash and not cash items for committee call on 6/11 at aa AM also updated and included The Center Cash forecast through 9/9/24. review and respond to e-mails. |
| 6/11/2024 | 11:00 AM | 12:04 PM | 1:04 | Attend zoom call with Michael Steve Reye and Megan.  Follow up ater call with information requested concerning checking account access of Fidelity statements for Kevin. |
| 6/12/2024 | 12:53 PM | 2:26 PM | 1:33 | Review and respond to e-mails concerning FTAS Turnover motion. Review and respond to other e-mails. |
| 6/12/2024 | 3:00 PM | 3:35 PM | 0:35 | Call with team concerning the Turnover order from FTAS through Alton Colby. |
| 6/14/2024 | 2:49 PM | 5:16 PM | 2:27 | Review and respond to e-mails. |
| 6/15/2024 | 3:58 PM | 5:00 PM | 1:02 | Review and respond to e-mails. Some concerning our Monday call with the creditor committee. |
| 6/17/2024 | 10:00 AM | 11:24 AM | 1:24 | Call with Creditor Committee on Bank Transfers and Cash balances.  Review and respond to e-mails including Bosheers Insurance Liquication. |
| 6/17/2024 | 1:00 PM | 3:48 PM | 2:48 | Work on MOR for May |
| 6/17/2024 | 8:04 PM | 9:16 PM | 1:12 | Continue Work on MOR for May |
| 6/18/2024 | 7:05 PM | 9:39 PM | 2:34 | Continue Work on MOR for May.  Still Need one bank statement to finish bank recons.  Need to get the reconciled total for Loan due from Trust Accounts which is out of balance. |
| 6/19/2024 | 4:11 PM | 4:54 PM | 0:43 | Continue work on MOR for May |
| 6/20/2024 | 2:10 PM | 2:42 PM | 0:32 | Continue work on MOR for May after receiving updated schedules based on issues raised during my review of initial information. |
| 6/20/2024 | 8:10 PM | 10:16 PM | 2:06 | Continue work on finalizing May MOR. Finalized and sent to Kevin Steve and Michael for review and filing. |
| 6/24/2024 | 9:35 AM | 10:50 AM | 1:15 | Call with Glenn on Kevin McCoy's review comments on the MOR.  Work on changes to the MOR based on the review comments. Review and respond to e-mails. |
| 6/24/2024 | 4:25 PM | 5:26 PM | 1:01 | Review and respond to e-mails. |
| 6/25/2024 | 3:06 PM | 5:24 PM | 2:18 | Call with Glenn concerning changes to the MOR Balance Sheet.  Review and respond to e-mails.  Call beneficiaries concerning voicemails left for Michael Goldberg concerning benefits.  Review Glenn's changes to the balance sheet and start update of May MOR for changes requested by Kevin and Michael. |
| 6/25/2024 | 8:01 PM | 9:47 PM | 1:46 | Continue work on revisions to the May MOR.  Finalized and sent to Kevin |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 29:06:00 | Total Time in Hours and Minutes |

|  |  |
|---|---|
| 29.10 | Total Time in Hours as a decimal fraction |
| $   395.00 | Rate Per Hour |
| $ 11,494.50 | Total Billable Time |
| 0.00 | Total Expenses |
| $ 11,494.50 | Total Due |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Time & Expense Summary Post-Filing**
**For Glenn Genereux**

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|---|---|---|---|---|
| 6/3/2024 | 9:00 AM | 10:00 AM | 1:00 | E-mail response, schedule workload. Review month end close instructions |
| 6/3/2024 | 10:00 AM | 12:00 PM | 2:00 | Review and analyze GL detail,trust ledger detail related to data requested from K&K. |
| 6/3/2024 | 2:00 PM | 2:30 PM | 0:30 | Meeting with Bill L. re: MOR, Center ops, banking, scheduling. |
| 6/3/2024 | 3:30 PM | 5:30 PM | 2:00 | Continue work on GL detail,Trust Ledger detail. E-Mail on taxes and other issues. |
| 6/4/2024 | 9:15 AM | 9:30 AM | 0:15 | Emails and correspondence with Carl re: spending. |
| 6/4/2024 | 10:00 AM | 12:30 PM | 2:30 | Review Dan (Clients First) new report design for job data and bank data merge. Review balance sheet for close. |
| 6/4/2024 | 1:00 PM | 1:30 PM | 0:30 | Pull cash flow bank information for Donna. Review A/P and respond. |
| 6/4/2024 | 1:30 PM | 2:00 PM | 0:30 | Teams call with Rachel and Frank re: Dan's report, other options. |
| 6/4/2024 | 2:00 PM | 5:00 PM | 3:00 | Further review of GL bank ledger data. Update Bank account schedule for Steve, transmit. Review trust account balance reports, discuss discrepency with Michelle. |
| 6/5/2024 | 9:00 AM | 10:00 AM | 1:00 | Respond to E-mails, set meeting with K&K, prep for meeting re: ledger activity. |
| 6/5/2024 | 10:00 AM | 11:15 AM | 1:15 | Teams call with Laura, Kevin, Rachel, Frank re: ledger activity, balancing Bank 01/56, and if this project can be completed with information available. |
| 6/5/2024 | 11:15 AM | 12:15 PM | 1:00 | Follow up work on the ledger activity. Start Cash forecast update |
| 6/5/2024 | 1:00 PM | 2:30 PM | 1:30 | Update Trust account balances for year by month and transmit to Steve per request. |
| 6/5/2024 | 2:30 PM | 3:00 PM | 0:30 | Research and reply on confirmation that the Center has not paid GLC post filing. Research and reply on assertion in lawsuit that the Center has funded Big Storm Brewery directly, and in 2024. Reply to Kevin that there have never been payments to BSB. |
| 6/5/2024 | 3:00 PM | 5:15 PM | 2:15 | Complete Cash forecast for week, review and forward to Kevin and Bill for review and publication as needed. |
| 6/6/2024 | 9:00 AM | 12:00 PM | 3:00 | Review Fin. Stmts, review questions to Donna for correction and explanations. Review new open item list. Send Fixed Assets list to Laura for same. Review open items with Carla (BoA). Review open items with Carl. Call with kevin re: Bank balance. |
| 6/10/2024 | 9:30 AM | 10:00 AM | 0:30 | Receive documents from Merril Lynch for signature |
| 6/10/2024 | 10:00 AM | 12:15 PM | 2:15 | Obtain docs for MOR, run financial reports, support for MOR. Update status on open items. |
| 6/10/2024 | 1:00 PM | 5:30 PM | 4:30 | Create schedule of cash and non-cash investments for creditor committee. Approve bank activity for daily ops. Review bank recons, transmit loan detail to atty. |
| 6/11/2024 | 9:15 AM | 9:45 AM | 0:30 | Meet with Carla (ML) to receive new docs and deliver to center |
| 6/11/2024 | 9:45 AM | 10:30 AM | 0:45 | Review status of bank recons with Donna. Assist on process. Review emails from Bill on info requests. |
| 6/11/2024 | 10:30 AM | 12:00 PM | 1:30 | Work on MOR reports. Review open data requests. |
| 6/11/2024 | 1:00 PM | 1:30 PM | 0:30 | Call W/ Kevin M. re: info request on balances, report provided and detail needed. |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Time & Expense Summary Post-Filing**
**For Glenn Genereux**

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|------|-----------|-----------|------------------------------|-------------|
| 6/11/2024 | 1:30 PM | 3:00 PM | 1:30 | Request and review access needs for Kevin.  Set up Wells Fargo bank as a user, set up Key bank as a user, discuss with Michelle on investor acct access. |
| 6/11/2024 | 3:00 PM | 5:30 PM | 2:30 | Work on MOR report.  Manage e-mails on open items.  Approve ACH items in bank. |
| 6/12/2024 | 9:00 AM | 9:30 AM | 0:30 | Teams call with Donna re: bank recons. |
| 6/12/2024 | 9:30 AM | 12:45 PM | 3:15 | Correspondence and research on IT transactions, Acolby allegations and history.  Review account funding with Carl on deceased beneficiary.  Third party access with ML (with Michelle).  Third party access to Wells Fargo. |
| 6/12/2024 | 1:30 PM | 3:00 PM | 1:30 | Review on trust balances, Bank recons received, Emails from atty and Bill. |
| 6/12/2024 | 3:00 PM | 3:30 PM | 0:30 | Teams call with Akerman attys, E-Hound, Bill, Center, on Acolby information response.  History, next steps. Other information needed. |
| 6/12/2024 | 3:30 PM | 5:30 PM | 2:00 | Finish draft of MOR for May, related supporting documents. |
| 6/13/2024 | 9:30 AM | 12:00 PM | 2:30 | Bank recons, Epiq request for information. Treasury questions from creditor atty. |
| 6/13/2024 | 12:00 PM | 12:30 PM | 0:30 | Request Trust acct. reports from Michelle.  Determine requested items. |
| 6/13/2024 | 2:00 PM | 2:30 PM | 0:30 | Review atty request for payment search on Directed Benefits Foundation, report same back. |
| 6/13/2024 | 2:30 PM | 5:00 PM | 2:30 | Review bank stmts and recons for MOR and info. Requests re: tax papers, banking.  Approve treasury |
| 6/13/2024 | 5:00 PM | 5:15 PM | 0:15 | Telephone call with Kevin M regarding tax papers, FTAS requests. |
| 6/13/2024 | 5:15 PM | 5:30 PM | 0:15 | Respond to E-mail from Raye on FTAS info. Requests and open items. |
| 6/14/2024 | 9:15 AM | 12:00 PM | 2:45 | Review investment accts. With Michelle, review cash forecast, respond to request for auth. From Wells Fargo. |
| 6/14/2024 | 12:00 PM | 12:30 PM | 0:30 | Review and transmit investment statements from Michelle to Bill. |
| 6/14/2024 | 12:30 PM | 1:30 PM | 1:00 | Call with Kevin re: fees on cash forecast, calculation and likelihood of collection.  Discuss timing of an onsite meeting for tax work.  Manage participants schedules to determine proper date. |
| 6/14/2024 | 2:30 PM | 4:15 PM | 1:45 | Review MOR for adjustments, review and approve ACH/treasury.  Set meeting with Kevin for 6/26. review Key Bank info for submission. |
| 6/14/2024 | 4:15 PM | 4:45 PM | 0:30 | Research and report Staunton and Staunton & Faglie invoices paid by the Center and Trusts and publish to Bill L. |
| 6/14/2024 | 5:15 PM | 6:00 PM | 0:45 | Run reports on BSG payments from Center and Trusts, Report to Attorneys results.  Notify Center of Cessation of payments to BSG immediately. |
| 6/15/2024 | 9:00 PM | 10:00 PM | 1:00 | Address Email chain re: Monday meeting with Creditor Atty, bank accounts and information requests. |
| 6/17/2024 | 9:00 AM | 10:00 AM | 1:00 | Review emails from Kevin on access and banking, prepare for conf. call, review open items with Michelle. |
| 6/17/2024 | 10:00 AM | 11:00 AM | 1:00 | Conf call with Megan, Raye, Bill, Michelle on creditor committee items requests, bill pay process, banking, BSG activity, controls. |

Nperspective Advisory Services, LLC
Client - The Center for Special Needs Trust Administration, Inc.
Detail Time & Expense Summary Post-Filing
For Glenn Genereux

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|---|---|---|---|---|
| 6/17/2024 | 11:00 AM | 12:00 PM | 1:00 | Call with Bill re: follow up, Call with Laura on open treasury, approvals needed, calendar items, CPT. |
| 6/17/2024 | 12:00 PM | 12:30 PM | 0:30 | Follow up on approvals in Bank portal for Kevin, transmit same to him. |
| 6/17/2024 | 1:30 PM | 2:40 PM | 1:10 | Teams call with Kevin, Frank regarding bank balances, reports, investment statements to tie back to NAV. |
| 6/17/2024 | 1:45 PM | 3:40 PM | 1:55 | Review and submission of access for KMCCOY on WF.  Contact Merril Lynch on same.  Contact Key bank for bank statement. |
| 6/17/2024 | 3:45 PM | 4:30 PM | 0:45 | Reconcile Professonal fees on MOR to GL. |
| 6/17/2024 | 4:30 PM | 5:30 PM | 1:00 | Approves ACH pmts for day.  Bank access for Kevin.  Retrieve bank stmts. |
| 6/18/2024 | 9:00 AM | 12:15 PM | 3:15 | Bank recons for MOR, review open items, organize and upload corporate bank account information. Call with Carla at ML re: open docs, access to online portal for trustee, reporting needs and assistance. |
| 6/18/2024 | 1:00 PM | 6:00 PM | 5:00 | Continue bank reporting and upload to MOR portal for Trust account bank accounts.  Reconcile due to corp trust loans and upload.  Review correspondence.  Calls with Laura on open items, approvals.  Letter to Wells Fargo on high fees in May and request for adjustment. |
| 6/19/2024 | 8:45 AM | 9:00 AM | 0:15 | Email correspondence re: accounting updates and MOR |
| 6/19/2024 | 9:00 AM | 9:30 AM | 0:30 | Meet with Michelle on status and critical open items.  Issues and resolutions. |
| 6/19/2024 | 9:30 AM | 9:50 AM | 0:20 | Call with Laura re: posting of loans and how to resolve for May closing. |
| 6/19/2024 | 9:50 AM | 11:00 AM | 1:10 | Prepare AJE for recording loans and adjust cash balances on GL, re-run balance sheet |
| 6/19/2024 | 11:00 AM | 11:50 AM | 0:50 | Zoom call wit Frank, Leslie, Michelle, Laura re: trust tax returns information. |
| 6/19/2024 | 11:50 AM | 12:30 PM | 0:40 | Review of request for vendor search, discuss with Donna, review priorities with Michelle |
| 6/19/2024 | 1:00 PM | 3:00 PM | 2:00 | Final review on MOR, upload to sharepoint, notify Bill of same and changes made.  Phone call with Bill on status of open items, balances, transaction reporting. |
| 6/19/2024 | 3:00 PM | 4:30 PM | 1:30 | Merril Lynch reporting.  Sent month end balance report to Creditors counsel, Raye.  Replied to process inquiry from same.  Reviewed ML portal with Michelle and issues with changes in statement format.  Retreive activity data report, built test report for Michelle. |
| 6/19/2024 | 4:30 PM | 5:00 PM | 0:30 | Review open items for Kevin, organize reports for transmission.  Respond to email on vendors. |
| 6/20/2024 | 9:00 AM | 1:00 PM | 4:00 | Banking and treasury reporting.  Contact AMB, WF, ML on open items, statement retrieval.  Contact Laura, Michelle, on same.  Receive stmt for MOR, transmit to Bill L. for closure on month. |
| 6/20/2024 | 1:45 PM | 5:40 PM | 3:55 | Work on treasury support and transmit to Kevin.  Work on cash forecast from Donna.  Call with Michelle on transfers, accounting status, meeting with staff on plan to reconcile open items.  Discuss revenue/billings with Laura, open items. |
| 6/21/2024 | 8:30 AM | 9:00 AM | 0:30 | Review emails, respond to requests |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Time & Expense Summary Post-Filing**
**For Glenn Genereux**

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|---|---|---|---|---|
| 6/21/2024 | 9:30 AM | 10:30 AM | 1:00 | Meet with Michelle , Donna, Rene on project to reconcile trust account transfers in NAV to statements. |
| 6/21/2024 | 10:30 AM | 12:15 PM | 1:45 | Research and reply to request for funding - Smith.  Research and respond to treasury questions from Frank.  Status of transfers from brokers. |
| 6/21/2024 | 1:00 PM | 3:30 PM | 2:30 | Cash Forecast, review, update and format.  Transmit to Kevin & Bill.  Update Michelle on work items. |
| 6/21/2024 | 4:30 PM | 5:00 PM | 0:30 | Approve ACH payments.  Review correspondence.  Reply. |
| 6/22/2024 | 11:30 AM | 12:30 PM | 1:00 | Review and respond to Kevin's MOR questions.  ReviewEpiq escalations, forward to Directors with request to respond. |
| 6/24/2024 | 9:00 AM | 9:15 AM | 0:15 | Call with Bill re: MOR, Cash Forecast, Kevin review notes. |
| 6/24/2024 | 9:15 AM | 12:30 PM | 3:15 | Research issue in cash forecast related to loan payments.  Review detail and adjust actuals for activity.  Verify balances.  Transmit to Kevin and Bill with notes. |
| 6/24/2024 | 1:30 PM | 5:30 PM | 4:00 | Review adjusted MOR. Correspond with Frank, Kevin, Michelle on report needs, recon work related to trust balances. |
| 6/25/2024 | 9:00 AM | 9:15 AM | 0:15 | Email and rext regarding treasury and activity.  Approve changes. |
| 6/25/2024 | 9:30 AM | 12:30 PM | 3:00 | Meet with Laura and Michelle re: trust activity.  Issues with work completed to date by Donna and Rene.  Steps needed to complete.  Open items.  Access Merril Lynch, download activity reports.  Research other data reports for options to assist in requirements needed for reconciling and updating accounts. |
| 6/25/2024 | 1:15 PM | 3:00 PM | 1:45 | Work on reporting.  Review request for change to MOR.   Create adjustments in Balance sheet.  Send to Bill. |
| 6/25/2024 | 3:00 PM | 3:15 PM | 0:15 | Call with Carla (Merril Lynch) regarding open items.  New paperwork to pick up, reporting and access needs. |
| 6/25/2024 | 3:15 PM | 3:30 PM | 0:15 | Call with Bill Long re: MOR, changes needed, other open items. |
| 6/25/2024 | 3:30 PM | 5:00 PM | 1:30 | Trust account balances reporting. |
| 6/25/2024 | 5:00 PM | 5:30 PM | 0:30 | Review open Trust items, approve ACH |
| 6/26/2024 | 8:30 AM | 10:00 AM | 1:30 | Meeti w/ Carla, Merril Lynch for document transfer, Travel to TPA to meet Kevin & Frank for transfer to office. |
| 6/26/2024 | 10:15 AM | 11:45 AM | 1:30 | Meet with Kevin, Frank, Michelle, Laura on account stmt activity, balances, and goals. |
| 6/26/2024 | 11:45 AM | 1:00 PM | 1:15 | Work on bank balances, open items |
| 6/26/2024 | 1:30 PM | 2:00 PM | 0:30 | Draft legal fee letter to Steve re: Key Bank legal fees charged. |
| 6/26/2024 | 2:00 PM | 4:00 PM | 2:00 | Review of Bank 97 items.  Review Merril Lynch open items with Carla, distribute requests and respond to open items.  Debrief with Kevin and Frank on days work. |
| 6/26/2024 | 4:00 PM | 5:00 PM | 1:00 | Commute Kevin and Frank to TPA. |
| 6/27/2024 | 9:00 AM | 9:30 AM | 0:30 | Read and respond to emails re: open trust payment requests. |
| 6/27/2024 | 9:45 AM | 12:30 PM | 2:45 | Work on cash forecast.  Rework revenue amounts and timing based on new fee calculations. |
| 6/27/2024 | 1:00 PM | 3:30 PM | 2:30 | Cash Forcast completion.  Transmit to Kevin and Bill.  Correspondence with Case mgrs and Merril Lynch on ID issues.  Review of transactions. |
| 6/27/2024 | 3:30 PM | 3:45 PM | 0:15 | Deliver Merril Lynch docs. |
| 6/27/2024 | 4:15 PM | 5:00 PM | 0:45 | Respond to questions on cash forecast.  Aprove ACH transactions. |
| 6/27/2024 | 5:15 PM | 5:45 PM | 0:30 | Bank 05 recon issue and cutoff call with Kevin and Frank. |

Nperspective Advisory Services, LLC
Client - The Center for Special Needs Trust Administration, Inc.
Detail Time & Expense Summary Post-Filing
For Glenn Genereux

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|---|---|---|---|---|
| 6/27/2024 | 5:45 PM | 6:00 PM | 0:15 | Read and respond to Steve Wirth email re: Bales invoices and property request. |
| 6/28/2024 | 9:15 AM | 11:15 AM | 2:00 | Recon issue with Cash Forecast.  Bales information request for Steve.  ACH approval. |
| 6/28/2024 | 11:15 AM | 12:15 PM | 1:00 | Research and compile list of trust real estate for Steve W. related to Bales confirmation as vendor. |
| 6/28/2024 | 1:15 PM | 2:00 PM | 0:45 | Contact Dept of Revenue re: Exemption certificate. |
| 6/28/2024 | 2:30 PM | 3:15 PM | 0:45 | Create new G/L accounts in NAV. Prepare journal entry for posting reserves at 5/31. |
| 6/28/2024 | 3:15 PM | 4:00 PM | 0:45 | Review and respond to Steve's request for information - Bales. |
| 6/28/2024 | 4:00 PM | 4:15 PM | 0:15 | Treasury, ACH approvals |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |

| | | |
|---|---|---|
| 135:00:00 | Total Time in Hours and Minutes |
| 135.00 | Total Time in Hours as a decimal fraction |
| $    225.00 | Rate Per Hour |
| $ 30,375.00 | Total Billable Time |
| 315.77 | Total Expenses |
| $ 30,690.77 | Total Due |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Expense Summary**
**For Glenn Genereux**

| Printing | | **Pages** | **Total** |
|---|---|---|---|
| | Total Pages | 0 | |
| | Cost per Color Page | $ 0.15 | |
| | Total Printing | $ - | |

| Mileage | | | |
|---|---|---|---|
| **Date** | | | |
| 6/3/2024 | Round trip, Home office to Bill L. office | 14.9 | |
| 6/4/2024 | Round Trip Office to Center | 36.2 | |
| 6/10/2024 | Round trip w/ BOA pick up | 39.2 | |
| 6/11/2024 | Round trip w/ BOA pick up | 39.2 | |
| 6/13/2024 | Round trip to office | 36.2 | |
| 6/14/2024 | Round trip to office | 36.2 | |
| 6/17/2024 | Round trip to office | 36.2 | |
| 6/19/2024 | Round trip to office | 36.2 | |
| 6/21/2024 | Round trip to office | 36.2 | |
| 6/25/24 | Round trip to office | 36.2 | |
| 6/26/2024 | Office to ML to Airport to Center | 26.7 | |
| 6/26/27 | Center to TPA to office | 25.5 | |
| 6/27/27 | Round trip to office | 36.2 | |
| 6/28/27 | Round trip to office | 36.2 | |
| | Total Miles | 471.3 | |
| | Rate Per Mile | $ 0.670 | |
| | Total Mileage | $ 315.77 | $ 315.77 |

| Other Expense | | | |
|---|---|---|---|
| | Total Other | $ - | $ - |

| **Total of All Expenses** | | | $ 315.77 |



2202 North Westshore Blvd. Suite 200
Tampa, FL 33607
813-507-3600

August 1, 2024                                          **Invoice #**                        824

The Center For Special Needs Trust Administration, Inc.
12425 28th St. N. Suite 301
St. Petersburg, FL 33716

Summary Invoice for Services Rendered For July 2024.

    Accounting  Consulting and temporary CFO and  CRO Services

    Time and Expense for William A. Long, Jr. CPA               $   4,988.85
    Time and Expenses for Glenn Genereaux                        30,412.30

      Total Due This Period                          35,401.15   $ 35,401.15

       Balance Due this Period                                   $ 35,401.15

**Payment Terms Net 15 days, Date of Invoice**

    Deposit Received and on File               $   20,000.00
    Additional Deposit Billed 2/1/24           $   20,000.00
      **Total Deposit**                  $   40,000.00
    Deposit Applied to Pay Invoice 793         $  (21,011.58)
      **Remaining Deposit**              $   18,988.42

**Mail Payments to:**

      **Jonah Consulting Group, LLC**
      **3106 W. Agawan St.**
      **Tampa, FL. 33629**

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Time & Expense Summary Post-Filing**
**For William A. Long Jr. CPA**

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|---|---|---|---|---|
| 7/10/2024 | 1:09 PM | 3:34 PM | 2:25 | Review and Respond to E-mails. |
| 7/17/2024 | 10:05 AM | 10:31 AM | 0:26 | Review and Respond to E-mails. |
| 7/18/2024 | 2:23 PM | 4:36 PM | 2:13 | Call with Stephanie Scheider concerning her client Max Francois Thust 15-9453.  Looked up and summarized information and e-mailed to her concerning the trust.  Review Motion for summary Judgement from Steve.  Review and respond to e-mails. |
| 7/18/2024 | 8:12 PM | 8:34 PM | 0:22 | Review and comment on Declaration as part of summary judgement. |
| 7/19/2024 | 1:07 PM | 6:00 PM | 4:53 | Work on June MOR for The Center |
| 7/23/2024 | 7:25 PM | 9:44 PM | 2:19 | Draft e-mail to Jennifer Branton.  Review and respond to other e-mails. |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |

|  |  |
|---|---|
| 12:38:00 | Total Time in Hours and Minutes |
| 12.63 | Total Time in Hours as a decimal fraction |
| $ 395.00 | Rate Per Hour |
| $ 4,988.85 | Total Billable Time |
| 0.00 | Total Expenses |
| $ 4,988.85 | Total Due |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Time & Expense Summary Post-Filing**
**For Glenn Genereux**

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|------|-----------|-----------|------------------------------|-------------|
| 7/1/2024 | 9:30 AM | 11:00 AM | 1:30 | Review and respond to weekend emails pending information.  Review bank balance workbook from Kevin, Review trust information month end reporting with Michelle. |
| 7/1/2024 | 11:00 AM | 12:00 PM | 1:00 | Zoom call with Kevin, Frank, Laura re: fee calculations, examples.  Timing.  Review of bank balances at 5/31 and recon work completed. |
| 7/1/2024 | 12:00 PM | 12:30 PM | 0:30 | Discussion with Laura on trust report reconciliation for accounts missing from conflicting reports.  Reconcile, and report to Frank and Kevin. |
| 7/1/2024 | 1:30 PM | 3:30 PM | 2:00 | Review of trustee fee issues, correspondence.  Review of Merril Lynch open items, sent to Carl and Michelle to research pending items.  Discuss acct. balancing with Michelle.  Pull treasury information for month and send to Donna for bank recon work and cash forecast. |
| 7/1/2024 | 3:30 PM | 5:00 PM | 1:30 | Work on extracting Fidelity investment balances to Excel. |
| 7/2/2024 | 9:00 AM | 10:00 AM | 1:00 | Review bank infrormation with Donna, Laura. |
| 7/2/2024 | 10:00 AM | 12:30 PM | 2:30 | Review open items.  Begin month end close.  Review Trust balances |
| 7/2/2024 | 1:30 PM | 2:30 PM | 1:00 | Phone call with Trust client, Ron Watson on status and needs.  Prepare Email to Carl on same |
| 7/2/2024 | 2:30 PM | 3:30 PM | 1:00 | Review correspondence from Key Bank on legal fees, respond.  Notify Steve W. of same.  Phone call with Darby (Merril Lynch) on beneficiary call.  Research contact issue and respond to request. |
| 7/2/2024 | 3:30 PM | 5:30 PM | 2:00 | Begin review of bank statements.  Treasury authorizations.  Prepare emails on open items. |
| 7/3/2024 | 9:00 AM | 10:00 AM | 1:00 | Review of Cash forecast and month end close balances |
| 7/3/2024 | 10:00 AM | 11:00 AM | 1:00 | Call with Kevin re: pooled trust, research Center's docs for definitions, send to Kevin, review and edit his definition. |
| 7/3/2024 | 11:00 AM | 11:30 AM | 0:30 | Review and respond to emails,call with Donna. |
| 7/3/2024 | 3:15 PM | 3:45 PM | 0:30 | Zoom with Kevin & Laura on document wording. |
| 7/3/2024 | 3:45 PM | 5:30 PM | 1:45 | Review cash forecast,reformat and balance, publish to Kevin and Bill. |
| 7/5/2024 | 10:00 AM | 11:30 AM | 1:30 | Review and respond to emails. |
| 7/8/2024 | 9:00 AM | 9:30 AM | 0:30 | Call with Michelle re: trust balancing issues, posting options for balancing |
| 7/8/2024 | 10:00 AM | 1:15 PM | 3:15 | Review email and open items from holiday weekend.  Schedule with Laura.  Bank recons with Donna.  Trust request for payment of auto loan from creditor atty.  Research and reply.  Research other loan payments and loan denials for same. |
| 7/8/2024 | 1:15 PM | 4:00 PM | 2:45 | Review bal. sheet, Inc. Stmt for MOR prep.  Review trust loan activity with Laura. |
| 7/9/2024 | 9:00 AM | 10:00 AM | 1:00 | E-mails, review Wells Fargo issues for call.  Request Bank recons for Frank.  Review history on John James payment. |
| 7/9/2024 | 10:00 AM | 10:45 AM | 0:45 | Call with Michael A.(Wells Fargo) re: open items on accounts.  Portal issues, ACH returns and research.  Set up RDC for all accounts.  Call with Wells IT on admin. Issue on portal and how to set it up. |
| 7/9/2024 | 11:00 AM | 11:30 AM | 0:30 | Review VM call passed to us from Michael from Mary Mahoney asking for information.  Receive information from Carl S., pass up to Bill and Michael. |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Time & Expense Summary Post-Filing**
**For Glenn Genereux**

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|------|-----------|-----------|------------------------------|-------------|
| 7/9/2024 | 11:30 AM | 1:30 PM | 2:00 | Review open call items between atty's and Center. Respond to open items. Call with Laura on Treasury items from AM call with WF. |
| 7/9/2024 | 2:15 PM | 3:15 PM | 1:00 | Call with Laura on staffing. Accounting items for Center. Retrieve banking activity from portals and forward to Donna to update and balance cash forecast actuals for prior week. |
| 7/9/2024 | 3:15 PM | 3:30 PM | 0:15 | Call with Bill Long for update and staffing question. |
| 7/9/2024 | 3:30 PM | 5:15 PM | 1:45 | Begin MOR update for June report. Print various reports from NAV for close. Attempt call back of trust client to assist with questions (Dory). |
| 7/9/2024 | 6:30 PM | 7:00 PM | 0:30 | Call with Laura re: Thomas Bales information to send to Raye. Email Raye billings and summary of Bales activity prior sent to Steve. |
| 7/10/2024 | 9:00 AM | 9:30 AM | 0:30 | review Bales withRaye, obtain authorization to pay and continue contract. |
| 7/10/2024 | 9:30 AM | 9:45 AM | 0:15 | Discuss cash forecast and actuals with Donna for weeks activity. |
| 7/10/2024 | 9:45 AM | 10:30 AM | 0:45 | Review trust level activity with Laura and Michelle. Recons, open items. |
| 7/10/2024 | 10:30 AM | 12:30 PM | 2:00 | Create new account number for MSA reserve on Corp. COA. Cash forecast balancing and format. Projections. |
| 7/10/2024 | 12:30 PM | 1:15 PM | 0:45 | Discussion and responses to questions re: volume of car payments and impact on monthly loan program for impacted accounts. Read and Resond to various emails. |
| 7/10/2024 | 2:00 PM | 3:30 PM | 1:30 | Read and respond to various email requests from Bill, Kevin,Rachel Steve on various trust related issues and requests. Discuss with Center EE's and respond with results. |
| 7/10/2024 | 3:30 PM | 4:00 PM | 0:30 | Review prior report produced on funds transfers from outside investment accounts to BFG for Rachel. Retrace process and data used for report, transmit to K&M sharepoint. |
| 7/10/2024 | 4:00 PM | 5:30 PM | 1:30 | Cash forecast, emails re: trust client requests, Bales response on Francois property. |
| 7/11/2024 | 9:00 AM | 11:15 AM | 2:15 | Zoom call with Rachel W. re: investment payments to BFG file. Reformat and extract detail per our call and her needs. Upload new file to sharepoint. |
| 7/11/2024 | 11:15 AM | 11:30 AM | 0:15 | Follow up emails on various requests from Merril Lynch, Megan, Center. |
| 7/11/2024 | 11:30 AM | 12:30 PM | 1:00 | Cash Forecast. Final review, balance, transmit to Kevin & Bill. |
| 7/11/2024 | 1:30 PM | 2:00 PM | 0:30 | Bank recons, prep MOR |
| 7/11/2024 | 2:00 PM | 2:30 PM | 0:30 | Travel to Merril Lynch, meet with Carla, pick up new forms for Center. |
| 7/11/2024 | 2:30 PM | 5:45 PM | 3:15 | June MOR prep. F/Stmts, Cash distro reports. |
| 7/15/2024 | 9:00 AM | 10:00 AM | 1:00 | Review open Email and responses. |
| 7/15/2024 | 10:00 AM | 12:30 PM | 2:30 | June MOR forms, review and balance. |
| 7/15/2024 | 1:30 PM | 3:00 PM | 1:30 | June MOR Prep, review. |
| 7/15/2024 | 3:00 PM | 3:45 PM | 0:45 | Call with Laura re: John estate balance, payment, verification of balance sheet presentation. Review of Open AP, payments. |
| 7/15/2024 | 3:45 PM | 4:00 PM | 0:15 | Treasury, approve payments, cash ops reports for Donna. |
| 7/15/2024 | 4:00 PM | 5:45 PM | 1:45 | MOR, completion of draft, supplements. |
| 7/16/2024 | 9:15 AM | 9:30 AM | 0:15 | Email reply to Laura on posting issue. |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Time & Expense Summary Post-Filing**
**For Glenn Genereux**

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|------|-----------|-----------|-------------------------------|-------------|
| 7/16/2024 | 10:00 AM | 2:00 PM | 4:00 | Complete and transmit MOR draft.  Receive cash forecast actual recon from Donna, rollforward formatting, review and produce forecast for next 13 weeks.  Format for MSA Payments. |
| 7/16/2024 | 2:30 PM | 5:20 PM | 2:50 | Upload MOR to Sharepoint for Bill Review. Discuss return pmt from loan issue and reposting in NAV.  Discuss and request decisioning from Steve on life insurance renewals.  Update on correspondence with Megan (creditor atty). |
| 7/17/2024 | 9:15 AM | 12:00 PM | 2:45 | Review Bank 05 and Bank 500 bank recons.  Review center insurance policies and discussion with trustee and advisors on renewal plan. |
| 7/17/2024 | 2:30 PM | 6:15 PM | 3:45 | Discussion on open items on Bank recons with Donna.  Review of open trust requests items from various atty's for Bill, Steve.  Discussion of workload with Laura. |
| 7/18/2024 | 9:00 AM | 10:20 AM | 1:20 | Retrieve and review report on donations per request of Steve and Kevin.  Pulled detail ledgers, summarized and published. |
| 7/18/2024 | 10:20 AM | 11:00 AM | 0:40 | Discussion regarding trust fees and status via email with Kevin. |
| 7/18/2024 | 11:00 AM | 12:30 PM | 1:30 | Review Francois accounting statement situation, calls with Laura, Michelle, email with Bill and John B. re: same. Retrieve information as needed fromML, ledgers |
| 7/18/2024 | 1:30 PM | 2:00 PM | 0:30 | Call with Michelle on open status of reports, Francois, task work for staff. |
| 7/18/2024 | 2:00 PM | 3:30 PM | 1:30 | Discussion with Laura re: staff issues and refusal to do work, need to terminate, strategy on re-assigning workflow, benefits and risks.  Discuss same with Bill. |
| 7/18/2024 | 3:30 PM | 4:00 PM | 0:30 | Information exchange with Jennifer on ML items.  Review and forward to Carla for account verification. |
| 7/18/2024 | 4:00 PM | 5:00 PM | 1:00 | Receive and review Key Bank filing from Steve.  Research and extract detail information from NAV, reconcile Key Bank transfer list in pre-emptive filing.  Correspond with Steve, Bill, Laura on same. |
| 7/19/2024 | 9:00 AM | 9:30 AM | 0:30 | Update status of recons and ops with Michelle.  Open items |
| 7/19/2024 | 9:30 AM | 11:15 AM | 1:45 | Run trust ledger activity report from 22-24 for Rachel W.  Balance and identify differences and reasons to prior run report for same period.  Upload to sharepoint for her use. |
| 7/19/2024 | 11:15 AM | 12:00 PM | 0:45 | Review banking issues with Paylocity, send email to mgr on requirement to change bank information for the Center. |
| 7/19/2024 | 12:00 PM | 2:30 PM | 2:30 | Work with John, Donna, Michelle on completion issues with Francois statements.  Receive 2024 statement and review, send to Bill.  Review issues with Aiden Francois statement prep.  Discuss reconciling of ML accounts with Michelle for protocol. |
| 7/19/2024 | 3:30 PM | 4:30 PM | 1:00 | Request prior years, review 2015- 2023 statements, transmit to Bill. |
| 7/19/2024 | 4:30 PM | 5:30 PM | 1:00 | Call with Beneficiary Naomi Maitre re: passing of trust beneficiary.  Email Carl with details.  Call with Bill re: MOR, research and resend June bank stmt. Email re: billings and cash forecast. |
| 7/22/2024 | 9:00 AM | 9:15 AM | 0:15 | Emails and text related to open items, HR issue. |
| 7/22/2024 | 9:30 AM | 11:00 AM | 1:30 | Update with Donna, Sign checks for AP run, Review agenda for Zoom. |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Time & Expense Summary Post-Filing**
**For Glenn Genereux**

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|---|---|---|---|---|
| 7/22/2024 | 11:00 AM | 11:45 AM | 0:45 | Zoom call with Kevin, Rachel, Laura re: bank transfers and detail information from Pool trusts, Key Bank, and BFG.  Discussion of BFG transactions. |
| 7/22/2024 | 11:45 AM | 12:15 PM | 0:30 | Further status update meeting with Laura. |
| 7/22/2024 | 1:15 PM | 5:00 PM | 3:45 | Review Trust ledgers and confirm reports data is correct related to the BFG transfers.  Export and send bank activity files to Donna for Cash forecast recon.  Discuss ledger activity request from Elan with Laura, what is already pulled and what we need. |
| 7/23/2024 | 9:00 AM | 11:00 AM | 2:00 | Review Laura's treasury updates.  Closing AMB accts.  Review Kevin's revenue file for publishing, edit.  Review email of cash offer on Francois home, send to Steve for review and comment.  Send to Bill, confirm this needs approval fromSteve/Mike. |
| 7/23/2024 | 11:00 AM | 12:15 PM | 1:15 | Review Elan's request, upload files (8), confirm receipt. |
| 7/23/2024 | 1:10 PM | 5:30 PM | 4:20 | Review requests from Frank, reply with bank Stmts.  Review formatting of Bank 58 on accounting stmts.  Speak with Carl re: Maitre trust.  Call Maitre family to relay information on medicaid lien, insurance and other issues asked in prior call.  Review request from Carla (ML) for information. |
| 7/24/2024 | 8:30 AM | 9:00 AM | 0:30 | Reply to Bill and Center emails. Review Krystle email re: Tipton |
| 7/24/2024 | 9:30 AM | 12:15 PM | 2:45 | Draft email to all involved with Tipton car payment issue with summary of issue, denial of payment by center and why.  Review Maitre trust situation with Carl and questions from Naomi re: estate.  Review of other open issues with Laura.  Begin review of cash forecast. |
| 7/24/2024 | 1:00 PM | 2:00 PM | 1:00 | Cash forecast review. |
| 7/24/2024 | 2:40 PM | 5:30 PM | 2:50 | Complete cash forecast, publish to Kevin and Bill.  Correspond with Steve and Michael on the Francois real estate offer, who will approve etc.  Discussion of fee charges to trusts with Laura, approved by Michael and timing. |
| 7/24/2024 | 5:30 PM | 6:15 PM | 0:45 | Run trust ledger activity for Raye and forward.  Follow up emails from Raye and Kevin re: same. |
| 7/24/2024 | 7:00 PM | 7:30 PM | 0:30 | Read and respond to various emails from Bill with needed follow up. |
| 7/25/2024 | 9:00 AM | 10:30 AM | 1:30 | Review bank recons and transmit to Frank.  Review ledger work for Raye. |
| 7/25/2024 | 10:30 AM | 11:00 AM | 0:30 | Call with Thomas Bales re: real estate offer and who will authorize and sign. |
| 7/25/2024 | 11:00 AM | 12:00 PM | 1:00 | Reformat Bank 100 bank recon, transmit to Frank.  Call with Michelle on Trust balances, open issues on trust recons and how to book.  Review of staffing issues and next steps. |
| 7/25/2024 | 1:00 PM | 2:00 PM | 1:00 | Review trust accounting ledgers for requested information.  Attempt call back of beneficiaries. |
| 7/25/2024 | 2:00 PM | 3:00 PM | 1:00 | Review issue with Iowa attorney invoices and discuss with Steve and Michael if they need to be approved by court before paying and how to pay within the compromised accounts. |
| 7/25/2024 | 3:30 PM | 5:00 PM | 1:30 | Discuss signing authority with Steve related to trust held real estate for sale by beneficiary.  Discuss with Tom Bales.  Receive contract in docuform from Tom to review and sign. |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Time & Expense Summary Post-Filing**
**For Glenn Genereux**

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|------|-----------|-----------|-------------------------------|-------------|
| 7/26/2024 | 9:00 AM | 9:45 AM | 0:45 | Review Francois property sales contract. Sign and return to Tom Bales for presentment. |
| 7/26/2024 | 9:45 AM | 10:30 AM | 0:45 | Prepare month end.  Review Fin. Stmts |
| 7/26/2024 | 11:00 AM | 1:00 PM | 2:00 | Sign live checks for trust disbursements.  Open items with staff.  Prep July items for month end. |
| 7/26/2024 | 4:00 PM | 4:45 PM | 0:45 | Email related to trust accounting.  Review and approve wires and ACH for center. |
| 7/29/2024 | 9:30 AM | 12:10 PM | 2:40 | Discuss trust balances with Michelle, open items.  Correspond with Merril Lynch re: second accounts and transfers of balances within managed accts. Retrieve and send FEIN for trusts to Rachel W. |
| 7/30/2024 | 9:00 AM | 11:00 AM | 2:00 | Review cash transactions.  Review Center GL detail for disbursements to BFG and related companies. |
| 7/30/2024 | 11:00 AM | 12:30 PM | 1:30 | Accepted VM from Steve from trust beneficiary.  Contacted S. Drozdoff and discussed her needs, the current situation with the trust.  Follow up conversation with Center staff on needs and responses. |
| 7/30/2024 | 2:00 PM | 5:30 PM | 3:30 | Research transaction flow discovered in corporate GL.  Traced activity from trusts, to Center, to BFG. |
| 7/31/2024 | 9:15 AM | 10:00 AM | 0:45 | Review Emails from John B.  Draft new footnote ideas for accounting statements. |
| 7/31/2024 | 10:15 AM | 11:00 AM | 0:45 | Review real estate doc from Tom B for Francois home closing, sign and return. |
| 7/31/2024 | 11:00 AM | 11:45 AM | 0:45 | Review emails with documents request from M. Francois trust atty.  Request release of info from Steve W. |
| 7/31/2024 | 2:00 PM | 2:45 PM | 0:45 | Discuss Francois trusts with Michelle.  Further work on BFG payments that cycled through Center operating accounts. |
| 7/31/2024 | 2:45 PM | 5:00 PM | 2:15 | Trust to BFG and Center payment tracing. |

|  |  | 134:10:00 | Total Time in Hours and Minutes |
|--|--|-----------|--------------------------------|
|  |  | 134.17 | Total Time in Hours as a decimal fraction |
|  | $ | 225.00 | Rate Per Hour |
|  | $ | 30,188.25 | Total Billable Time |
|  |  | 224.05 | Total Expenses |
|  | $ | 30,412.30 | Total Due |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Expense Summary**
**For Glenn Genereux**

| Printing | | | | **Pages** | **Total** |
|---|---|---|---|---|---|
| | | | Total Pages | 0 | |
| | | | Cost per Color Page | $ 0.15 | |
| | | | Total Printing | $ - | |
| **Mileage** | | | | | |
| | **Date** | | | | |
| | 7/1/2024 | Round trip to office | | 36.2 | |
| | 7/8/2024 | Round trip to office | | 36.2 | |
| | 7/10/2024 | Round trip to office | | 36.2 | |
| | 7/11/2024 | Round trip Tampa office to Merril Lynch | | 8.6 | |
| | 7/16/2024 | Round trip to office | | 36.2 | |
| | 7/17/2024 | Round trip to office | | 36.2 | |
| | 7/19/2024 | Round trip to office | | 36.2 | |
| | 7/22/2024 | Round trip to office | | 36.2 | |
| | 7/26/2024 | Round trip to office | | 36.2 | |
| | 7/29/24 | Round trip to office | | 36.2 | |
| | | | Total Miles | 334.4 | |
| | | | Rate Per Mile | $ 0.670 | |
| | | | Total Mileage | $ 224.05 | $ 224.05 |
| **Other Expense** | | | | | |
| | | | Total Other | $ - | $ - |
| **Total of All Expenses** | | | | | $ 224.05 |



2202 North Westshore Blvd. Suite 200
Tampa, FL 33607
813-507-3600

September 3, 2024                                                    **Invoice #**        827

The Center For Special Needs Trust Administration, Inc.
12425 28th St. N. Suite 301
St. Petersburg, FL 33716

Summary Invoice for Services Rendered For August 2024.

    Accounting  Consulting and temporary CFO and  CRO Services

    Time and Expense for William A. Long, Jr. CPA                $   6,418.75
    Time and Expenses for Glenn Genereaux                       30,173.79

        Total Due This Period                              36,592.54   $ 36,592.54

        Balance Due this Period                                        $ 36,592.54

**Payment Terms Net 15 days, Date of Invoice**

    Deposit Received and on File              $   20,000.00
    Additional Deposit Billed 2/1/24          $   20,000.00
          **Total Deposit**              $   40,000.00
    Deposit Applied to Pay Invoice 793        $  (21,011.58)
          **Remaining Deposit**          $   18,988.42

**Mail Payments to:**

        **Jonah Consulting Group, LLC**
        **3106 W. Agawan St.**
        **Tampa, FL. 33629**

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Time & Expense Summary Post-Filing**
**For William A. Long Jr. CPA**

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|---|---|---|---|---|
| 8/15/2024 | 1:20 PM | 4:02 PM | 2:42 | Review and respond to e-mails. Prep for 3:30 PM Call on Spring Lake. Call with Glenn concerning terminations of Donna Summers. |
| 8/20/2024 | 1:02 PM | 4:28 PM | 3:26 | Work on July MOR |
| 8/23/2024 | 1:28 PM | 4:04 PM | 2:36 | Review and respond to e-mails. Proposed documents related to transfer of trust administration to CPT. |
| 8/23/2024 | 4:45 PM | 5:22 PM | 0:37 | Review and respond to e-mails. |
| 8/24/2024 | 12:59 PM | 2:03 PM | 1:04 | Review and respond to E-mails. |
| 8/26/2024 | 5:00 PM | 6:39 PM | 1:39 | Review documents related to 5:30 Call on Management Service Agreement. |
| 8/27/2024 | 9:14 AM | 9:35 AM | 0:21 | Call with Glen Genereux concerning contracts for Steve and to update him on the call yesterday concerning the move of trusts to CPT. |
| 8/28/2024 | 1:44 PM | 3:52 PM | 2:08 | Review contract info from Glenn. Set up Share file for contracts. Review other |
| 8/29/2024 | 10:00 AM | 11:42 AM | 1:42 | Attend Zoom Meeting on CSNT transfer items to CPT with Glen Kevin and Soneet based on Kevin's list of items that need to be addressed. Review and |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |
| | | | 0:00 | |

| | | |
|---|---|---|
| | 16:15:00 | Total Time in Hours and Minutes |
| | 16.25 | Total Time in Hours as a decimal fraction |
| $ | 395.00 | Rate Per Hour |
| $ | 6,418.75 | Total Billable Time |
| | 0.00 | Total Expenses |
| $ | 6,418.75 | Total Due |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Time & Expense Summary Post-Filing**
**For Glenn Genereux**

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|------|-----------|-----------|-------------------------------|-------------|
| | | | | |
| 8/1/2024 | 9:15 AM | 2:45 PM | 5:30 | Cash forecast for 13 week cashflow. Research and revise per Kevin comments. Review of correspondence and reply to Merril Lynch, John Burns, Trust accounts requesting information. |
| 8/1/2024 | 2:45 PM | 3:00 PM | 0:15 | Call with Matire family re: closing of trust from Jaime's death, timing and issues. |
| 8/1/2024 | 3:00 PM | 3:15 PM | 0:15 | TC with Kevin re: cash forecast, timing of loan reimb. Pmts, and CC pmts. BFG payment walk thru presented last week. |
| 8/1/2024 | 3:15 PM | 4:00 PM | 0:45 | Meet with Laura, Michelle, Carl re: CPT visit, possible timing issues. Open Items |
| 8/1/2024 | 4:00 PM | 4:30 PM | 0:30 | Research trust balance issues from Frank. Approve treasury items for day. |
| 8/2/2024 | 9:00 AM | 11:45 AM | 2:45 | Review of new footnotes for accounting statements with John Burns related to transfers in transit, between accounting periods on reporting. Review and forward call from Michael, discuss same with Carl. Review other open account questions from Francois atty. |
| 8/2/2024 | 2:00 PM | 5:15 PM | 3:15 | General ledger reporting on BFG activity in Center GL. Extract data from NAV. Compile report,edit. Transmit and summarize initial findings to Rachel and Kevin. Approve treasury activity. |
| 8/5/2024 | 9:00 AM | 10:00 AM | 1:00 | Read and respond to email correspondence. |
| 8/5/2024 | 10:00 AM | 11:00 AM | 1:00 | Research 2 trust balances per Frank email on stmts received, not on report. |
| 8/5/2024 | 11:00 AM | 11:45 AM | 0:45 | Zoom call with Kevin, Frank, Michelle, Laura re: bank balances as of 6/30. |
| 8/5/2024 | 11:45 AM | 12:30 PM | 0:45 | Run bank reports for cash forecast, Review cash balances. |
| 8/5/2024 | 1:30 PM | 2:30 PM | 1:00 | Review bank activity, recon from Laura |
| 8/5/2024 | 2:30 PM | 3:15 PM | 0:45 | Call with Carla R. re: Fidelity remaining balances on select trust accts. Movement of remaining balances. |
| 8/5/2024 | 3:15 PM | 5:30 PM | 2:15 | Review of Bank 12 activity to balance to summary report per discussion with Laura and bank recon. Create report of differences and send to Laura for review. |
| 8/6/2024 | 9:00 AM | 9:15 AM | 0:15 | Review emails and respond |
| 8/6/2024 | 10:00 AM | 11:00 AM | 1:00 | Meet with Laura and Michelle on trust side Bank 12, to subledger balancing. Issues with reports, Michelle to re-run report. |
| 8/6/2024 | 11:00 AM | 12:30 PM | 1:30 | Recon work on trust account difference. Determine why subledger activity not shown in GL. |
| 8/6/2024 | 1:00 PM | 2:00 PM | 1:00 | Meet with Laura and Michlle re: staffing issues,CPT status and timing. Open items on transition. |
| 8/6/2024 | 2:00 PM | 2:30 PM | 0:30 | Research and reply to request for information from Merril Lynch |
| 8/6/2024 | 2:30 PM | 4:45 PM | 2:15 | Continued meeting on staffing issue, ledger balance, and closing with Laura. Directives for her PTO. Approve treasury for the day. |
| 8/7/2024 | 11:00 AM | 12:30 PM | 1:30 | Prepare Journal entry for Bank 12, work other JE needs for close with Donna. |
| 8/7/2024 | 1:15 PM | 3:15 PM | 2:00 | Recon accounts, prep for MOR. Review authorization of expenses for beneficiary request. |
| 8/8/2024 | 9:00 AM | 10:30 AM | 1:30 | Review bank recs. Journal entries for month end close with Donna. |
| 8/8/2024 | 10:30 AM | 12:30 PM | 2:00 | Cash forecast for 13 week cashflow. Review expenses, roll forward report. Set up Planned reduction in cost format. |

Nperspective Advisory Services, LLC
Client - The Center for Special Needs Trust Administration, Inc.
Detail Time & Expense Summary Post-Filing
For Glenn Genereux

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|------|-----------|-----------|-------------------------------|-------------|
| 8/8/2024 | 2:00 PM | 4:00 PM | 2:00 | Cash forecast and projections.  Review open items |
| 8/8/2024 | 4:00 PM | 5:15 PM | 1:15 | Review questions from Raye and creditor committee re: settlements for deceased beneficiaries.  Call from beneficiary re: payments.  Discuss with Michelle. |
| 8/9/2024 | 9:30 AM | 12:00 PM | 2:30 | Review proposed cash forecast for office closure.  Review and sign checks for distro, Respond to Steve question on Iowa atty.  Research and respond to trust distribution questions from Creditor atty. |
| 8/9/2024 | 12:45 PM | 3:45 PM | 3:00 | Review documents in archive with Michelle.  Scan and distribute SEC audit letter to BAM (2007) with information on distro from trust accounts to BAM accounts and lack of support.  Review bank recons with Donna, make correcting entries as needed.  Respond to real estate broker request for information related to Francois trust and Center. |
| 8/12/2024 | 9:30 AM | 10:00 AM | 0:30 | Discussion with Laura on bank recon issues. |
| 8/12/2024 | 10:00 AM | 11:00 AM | 1:00 | Zoom call re: 990 filing, BFG GL information from Kevin |
| 8/12/2024 | 11:00 AM | 12:30 PM | 1:30 | Bank Recon - Bank 100 issues with Laura. |
| 8/12/2024 | 1:15 PM | 5:30 PM | 4:15 | Meet with Laura and Donna on issues with July Bank recons.  Detail review and rebalancing of Bank 100.  Review loan items.  Review trust acct. information for Steve. |
| 8/13/2024 | 9:00 AM | 10:00 AM | 1:00 | Review emails, Review open items. |
| 8/13/2024 | 10:00 AM | 11:00 AM | 1:00 | Review N.H. Medicaid question and research NH trusts, review status and activity, summarize and report to Steve for correspondence with state. |
| 8/13/2024 | 11:00 AM | 12:30 PM | 1:30 | Begin MOR.  Roll forward monthly supplemental report, create July financial reports from NAV. |
| 8/13/2024 | 1:30 PM | 5:30 PM | 4:00 | Format and balance financial reports for July reporting.  Begin MOR preparations and completing required forms. Approve Treasury for days activity. Discuss revenue with Laura. |
| 8/14/2024 | 9:00 AM | 10:00 AM | 1:00 | MOR, email review and reply to trust requests for funding. |
| 8/14/2024 | 10:00 AM | 10:45 AM | 0:45 | Zoom call with Kevin,Laura re: fee calculations and booking. |
| 8/14/2024 | 11:00 AM | 12:00 PM | 1:00 | MOR work |
| 8/14/2024 | 12:00 PM | 1:15 PM | 1:15 | Call with Maitre family regarding payout of estate.  Call with Medicaid of FL regarding liens, paperwork needed. |
| 8/14/2024 | 2:00 PM | 3:00 PM | 1:00 | Discussion of Maitre with Center directors, next steps,issues. |
| 8/14/2024 | 3:00 PM | 3:45 PM | 0:45 | Research, summarize and reply to email from Raye re: Crystal Dawson estate. |
| 8/14/2024 | 3:45 PM | 5:30 PM | 1:45 | MOR cashflow and recon stmts. |
| 8/15/2024 | 9:00 AM | 10:30 AM | 1:30 | MOR update.  Call with Laura re: staffing. |
| 8/15/2024 | 1:15 PM | 2:30 PM | 1:15 | Review of cash transfers for fees.  Call with Bill L. re: staffing issues, cost reductions, MSA status.  Review of Raye questions on fees with re: to Frazier trust. |
| 8/15/2024 | 3:00 PM | 5:00 PM | 2:00 | Cash forecast, review, format, and project next 13 weeks.  MOR form completion for July MOR. |
| 8/16/2024 | 9:15 AM | 10:30 AM | 1:15 | Meet with Laura and Michelle on payroll request from Kevin,  issues with recon and posting of CC payments and loans between trust and center. |
| 8/16/2024 | 10:30 AM | 11:00 AM | 0:30 | Review and convert payroll files sent from Laura. |
| 8/16/2024 | 11:00 AM | 2:45 PM | 3:45 | Revision to cash forecast, format and publish. |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Time & Expense Summary Post-Filing**
**For Glenn Genereux**

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|------|-----------|-----------|-------------------------------|-------------|
| 8/16/2024 | 2:45 PM | 3:30 PM | 0:45 | Review and edit MOR form.  Upload to sharepoint with supporting docs. |
| 8/16/2024 | 3:30 PM | 4:00 PM | 0:30 | Send payroll docs to Kevin per request. |
| 8/19/2024 | 9:15 AM | 10:15 AM | 1:00 | Waterfall analysis of trust fees amortization. |
| 8/19/2024 | 10:15 AM | 12:00 PM | 1:45 | Meet with Laura on open issues.  Fee analysis, staff.  CPT transfer items.  Closing office. |
| 8/19/2024 | 1:00 PM | 2:45 PM | 1:45 | Discussion with Donna related to workflow. |
| 8/19/2024 | 2:45 PM | 5:00 PM | 2:15 | Review contract (AT&T), review cash forecast.  Call with Matre family.  Call with Laura. |
| 8/20/2024 | 9:00 AM | 9:30 AM | 0:30 | Review and approve treasury transfer with Key bank.  Approve trust loan expense for Carl re: travel of beneficiary. |
| 8/20/2024 | 9:30 AM | 10:30 AM | 1:00 | Discussion with Laura and Michelle on staffing issues. |
| 8/20/2024 | 10:30 AM | 12:30 PM | 2:00 | Review cash forecast, format and projections.  Discuss open staff items with Laura and Michelle. |
| 8/20/2024 | 1:15 PM | 2:30 PM | 1:15 | Review invoice from Bankrutpcy court for trustee fee notice.  Reconcile to our records, discuss with Bill and Kevin. |
| 8/20/2024 | 2:30 PM | 3:30 PM | 1:00 | Discussion with Donna on termination. |
| 8/20/2024 | 3:30 PM | 5:00 PM | 1:30 | Review Trustee invoice, |
| 8/21/2024 | 9:30 AM | 11:00 AM | 1:30 | Review question on MOR on cash vs. accruals.  Recon cash. |
| 8/21/2024 | 11:00 AM | 12:30 PM | 1:30 | Review MSA and email string. |
| 8/21/2024 | 1:15 PM | 3:30 PM | 2:15 | Review contracts for office termination.  Review Cash forecast, publish |
| 8/21/2024 | 3:30 PM | 5:00 PM | 1:30 | Treasury approvals.  Assist with access for EE. Review files on trust fee calcs.  Call with Carla (ML) and Michelle re: ACAT trailings and accounts that have not transferred. |
| 8/22/2024 | 9:00 AM | 10:00 AM | 1:00 | Review Emails and responses. |
| 8/22/2024 | 10:15 AM | 11:00 AM | 0:45 | Call with FL medicaid re: Maitre case, and need for additional information.  Discussion re: partial release of trust funds, M/C legal to review Center's bankruptcy to create policy for how to handle lien requests andreleases going forward. |
| 8/22/2024 | 11:00 AM | 12:00 PM | 1:00 | Review of Maitre information request, send to M/C by email.  Call with Naomi Matre re: her conversation with M/C. |
| 8/22/2024 | 1:30 PM | 2:00 PM | 0:30 | Arrange account stmt training schedule and passoff. |
| 8/22/2024 | 2:00 PM | 2:50 PM | 0:50 | Call with Maitre family regarding balance amounts, life insurance, title transfer of assets and other issues re: bankruptcy and estate. |
| 8/22/2024 | 3:00 PM | 4:00 PM | 1:00 | Email Center on issues, call with Carl re: meeting with Maitre family, asset issues, and resolutions. |
| 8/22/2024 | 4:00 PM | 5:00 PM | 1:00 | Call with Laura re: trust fee calculations for CPT.  Request original reports to amortize.  Review and approve ACHs. |
| 8/23/2024 | 9:00 AM | 12:00 PM | 3:00 | Treasury approvals, sign corporate checks.  Correspondence re: Francois real estate transaction, authority, signers, timing of closing.  Discussion of trustee fees for calculation of CPT MSA amount, timing of update with Laura. |
| 8/23/2024 | 12:45 PM | 3:15 PM | 2:30 | Review bank recons, stmts trust side.  Review real estate docs. & corresp.  Request bilingual reps with Epiq per contract. |
| 8/23/2024 | 3:15 PM | 4:15 PM | 1:00 | Correspondence re: cancellation of contracts with Steve.  Follow up on FBI letter inquiry with trust accts. Approve treasury for the day. |
| 8/26/2024 | 9:30 AM | 10:30 AM | 1:00 | Discussion with Michelle on office transition, open issues. |

Nperspective Advisory Services, LLC
Client - The Center for Special Needs Trust Administration, Inc.
Detail Time & Expense Summary Post-Filing
For Glenn Genereux

| Date | Start Time | Stop Time | Billable Time Hours & Minutes | Description |
|------|-----------|-----------|------------|-------------|
| 8/26/2024 | 10:30 AM | 11:00 AM | 0:30 | Discussion with Laura re:legal issues, Akerman response to FBI letter, open issues for the week. |
| 8/26/2024 | 11:00 AM | 12:00 PM | 1:00 | Review details and summarize Maitre estate for Akerman/Steve review and approval to move with settlements to FL. M/Caid and family. |
| 8/26/2024 | 12:00 PM | 12:45 PM | 0:45 | Call with Carla ML, re: report request and password reset from Laura.  Build report on portals, aggregate and distribute as requested. |
| 8/26/2024 | 12:45 PM | 1:00 PM | 0:15 | Review check print for daily distro, sign large value disbursements. |
| 8/26/2024 | 5:00 PM | 5:30 PM | 0:30 | Respond to requests for bank recons and stmts from Frank. |
| 8/27/2024 | 9:00 AM | 9:15 AM | 0:15 | Call with Bill on status of case. |
| 8/27/2024 | 10:00 AM | 10:30 AM | 0:30 | Meet with Carl on Maitre, other open items on trusts, communications. |
| 8/27/2024 | 10:30 AM | 11:15 AM | 0:45 | Review contracts list, create schedule |
| 8/27/2024 | 1:00 PM | 5:00 PM | 4:00 | Get copies of contracts, review and summarize key data for worksheet. |
| 8/28/2024 | 9:00 AM | 10:00 AM | 1:00 | Review Laura file on fees. Review contracts.  Set up meeting with Kevin on transition |
| 8/28/2024 | 10:30 AM | 1:20 PM | 2:50 | Review and transmit contracts as needed for legal and operations review. |
| 8/28/2024 | 2:00 PM | 5:00 PM | 3:00 | Review agreements and leases.  Call with Bill re: same and information on MSA.  Review and approve ACH treasury ops. |
| 8/29/2024 | 9:00 AM | 10:00 AM | 1:00 | Balance prior week cash forecast actuals |
| 8/29/2024 | 10:00 AM | 11:15 AM | 1:15 | Zoom call with Bill, Kevin, Frank re: transition plans for center |
| 8/29/2024 | 11:15 AM | 11:45 AM | 0:30 | follow up on items from Zoom call. |
| 8/29/2024 | 12:15 PM | 1:00 PM | 0:45 | Meet with Laura on fee calculation and cash moves.  Meet with Michelle on transition plans, Property titles report. |
| 8/29/2024 | 1:00 PM | 2:30 PM | 1:30 | Cash forecast and projections.  Review open items |
| 8/29/2024 | 2:30 PM | 4:00 PM | 1:30 | Meet with Laura and Michelle on transition items.  Discussion of fee transfers, loans, beneficiaries. |
| | | | 0:00 | |
| | | | 0:00 | |

| | | |
|---|---|---|
| 132:55:00 | | Total Time in Hours and Minutes |
| 132.92 | | Total Time in Hours as a decimal fraction |
| $ | 225.00 | Rate Per Hour |
| $ 29,907.00 | | Total Billable Time |
| 266.79 | | Total Expenses |
| $ 30,173.79 | | Total Due |

**Nperspective Advisory Services, LLC**
**Client - The Center for Special Needs Trust Administration, Inc.**
**Detail Expense Summary**
**For Glenn Genereux**

| **Printing** | | **Pages** | **Total** |
|---|---|---|---|
| | Total Pages | 0 | |
| | Cost per Color Page | $ 0.15 | |
| | Total Printing | $ - | |

**Mileage**

| Date | | | |
|---|---|---|---|
| 8/1/2024 | Round trip to office | | 36.2 |
| 8/6/2024 | Round trip to office | | 36.2 |
| 8/9/2024 | Round trip to office | | 36.2 |
| 8/16/2024 | Round trip to office | | 36.2 |
| 8/19/2024 | Round trip to office | | 36.2 |
| 8/20/2024 | Round trip to office | | 36.2 |
| 8/21/2024 | Round trip to office | | 36.2 |
| 8/22/2024 | Round trip to office | | 36.2 |
| 8/26/2024 | Round trip to office | | 36.2 |
| 8/27/2024 | Round trip to office | | 36.2 |
| 8/29/2024 | Round trip to office | | 36.2 |

| | | | |
|---|---|---|---|
| | Total Miles | 398.2 | |
| | Rate Per Mile | $ 0.670 | |
| | Total Mileage | $ 266.79 | $ 266.79 |

**Other Expense**

| | | | |
|---|---|---|---|
| | Total Other | $ - | $ - |

| **Total of All Expenses** | | | $ 266.79 |
|---|---|---|---|

**Exhibit B**
**(Expenses)**

**First Interim Fee Application of William A. Long, Jr. and Nperspective Advisory Services, LLC as Chief Restructuring Officer**
**February 9, 2024 – August 31, 2024**

| Disbursements | Amount |
|---|---|
| Parking | $35.10 |
| Mileage | $2,487.03 |
| Tolls | $4.06 |
| **Total Disbursements** | **$2,526.19** |

2

**Exhibit C**
**(Proposed Order)**

78174971;2

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

In re:                                                    Case No.: 8:24-bk-00676-RCT

THE CENTER FOR SPECIAL NEEDS            Chapter 11
TRUST ADMINISTRATION, INC.,

           Debtor.
_____/

**ORDER APPROVING FIRST INTERIM APPLICATION OF WILLIAM A. LONG, JR.
AND NPERSPECTIVE ADVISORY SERVICES, LLC FOR ALLOWANCE AND
PAYMENT OF COMPENSATION FOR SERVICES RENDERED AND FOR
REIMBURSEMENT OF EXPENSES INCURRED AS CHIEF RESTRUCTURING
OFFICER FROM FEBRUARY 9, 2024 THROUGH AUGUST 31, 2024**

THIS CASE is before the Court upon the First Interim Application of William A. Long,

Jr. and Nperspective Advisory Services, LLC for Allowance and Payment of Compensation for

Services Rendered and for Reimbursement of Expenses Incurred as Chief Restructuring Office

from February 9, 2024, through August 31, 2024 (Doc. ____) (the "**Application**")[2]. In the

Application, William A. Long, Jr. and Nperspective Advisory Services, LLC requested an

allowance of fees in the amount of $289,227.80 and reimbursement of expenses incurred in the

amount of $2,526.19 for a total award of $291,753.99 for the period of February 9, 2024, through

August 31, 2024. The Notice of Application for Compensation and Reimbursement of Expenses

and Opportunity to Object and Request a Hearing (Doc. ____) was filed with the Court on

_____, 2024, and served on the Office of the United States Trustee, all parties

registered to receive notices via the Court's CM/ECF system, and the L.B.R. 1007-2 Parties in

_____

[2] Capitalized terms used but not specifically defined herein shall have the respective meanings ascribed to them in
the Application.

78174971;2

Interest List pursuant to the Court's negative notice procedures. No objections were timely filed. Accordingly, it is

**ORDERED**:

1.        The Application is approved.

2.        The CRO is allowed compensation of $289,227.80  for professional services rendered and $2,526.19 for the reimbursement of expenses incurred during the period from February 9, 2024, through August 31, 2024.

3.        The U.S. Trustee and Committee reserve the right to object to the final fee application and seek disgorgement in connection with any interim compensation already paid to the CRO.

4.        This Order is without prejudice to the rights of the CRO upon further application to this Court to seek further allowance and payment of additional compensation and reimbursement of expenses, including any such amounts incurred during this interim compensation period for which approval has not previously been sought and denied.

Attorney Steven R. Wirth is directed to serve a copy of this order on interested parties who do not receive service by CM/ECF and file a proof of service within three days of entry of this order.

78174971;2