**UNITED STATES BANKRUPTCY COURT**
**FOR THE MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

In Re: Case No. 8:24-bk-00676-RCT
Chapter 11

THE CENTER FOR SPECIAL NEEDS
TRUST ADMINISTRATION, INC.,

Debtor. /

**SUMMARY OF 2ND INTERIM FEE APPLICATION FOR ALLOWANCE AND PAYMENT OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES TO SONEET R. KAPILA, CPA, CFE, CIRA, CFF AND KAPILAMUKAMAL, LLP AS FORENSIC ACCOUNTANTS TO THE CHAPTER 11 TRUSTEE FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH JULY 31, 2025**

Name of applicant: ........ KapilaMukamal, LLP

Services Provided to: ........ Michael Goldberg, Chapter 11 Trustee

Date of Retention: ........ April 2, 2024
*Retroactively to March 21, 2024*

Period for this Application: ........ September 1, 2024 through July 31, 2025

Amount of Compensation Sought: ........ $568,644.40

Amount of Expenses Sought: ........ $10,498.61

Amount of Original Retainer: N/A Current Balance: N/A

Blended Hourly Rate this Application: $398.04 Cumulative: $383.18

This is an: Interim Application (2nd)

Summary of prior applications:

| **1st Interim Application for Compensation** | | | |
|---|---|---|---|
| Filed: 09/23/2024 | | Period: 03/21/2024 - 08/31/2024 | |
| **Requested**: | | | |
| Fee: $563,775.80 | Hrs: 1,526.70 | Rate: $369.28 | Exps: $11,584.60 |
| **Approved**: | | **Paid**: | |
| Fees: $281,887.90 | Exps: $11,584.60 | Fees: $281,887.90 | Exps: $11,584.60 |
| **Holdback:** $281,887.90 | | | |

| **Total of all Prior Applications** | | | |
|---|---|---|---|
| **Requested:** | | | |
| Fees: $563,775.80 | Hours: 1,526.70 | Rate: $369.28 | Exps: $11,584.60 |
| **Approved:** | | **Paid:** | |
| Fees: $281,887.90 | Exps: $11,584.60 | Fees: $281,887.90 | Exps: $11,584.60 |
| **Holdback:** $281,887.90 | | | |

## Certification

1. I have been designated by KapilaMukamal, LLP (the "Applicant") as the professional with responsibility in this case for compliance with the “Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases” (the "Guidelines").

2. I have read the Applicant's application for compensation and reimbursement of expenses (the "Application"). The application complies with the Guidelines, and the fees and expenses sought fall within the Guidelines, except as specifically noted in this certification and described in the application.

3. The fees and expenses sought are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

4. In seeking reimbursement for the expenditures described on Exhibit 2, the Applicant is seeking reimbursement only for the actual expenditure and has not marked up the actual cost to provide a profit or to recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that the Applicant has elected to charge for in-house photocopies and outgoing facsimile transmissions at the maximum rates permitted by the Guidelines).

5. In seeking reimbursement for any service provided by a third party, the Applicant is seeking reimbursement only for the amount actually paid by the Applicant to the third party.

6. The following are the variances with the provisions of the Guidelines, the date of each court order approving the variance, and the justification for the variance: N/A

Dated: August 25 , 2025

KapilaMukamal, LLP
Accountants for the Chapter 11 Trustee
1000 South Federal Highway, #200
Fort Lauderdale, Florida 33316
954/761-1011

BY: /s/***Soneet R. Kapila***
Soneet R. Kapila, CPA, CFE, CIRA, CFF

**UNITED STATES BANKRUPTCY COURT**
**FOR THE MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

In Re: Case No. 8:24-bk-00676-RCT
Chapter 11

THE CENTER FOR SPECIAL NEEDS
TRUST ADMINISTRATION, INC.,

Debtor. /

**2ND INTERIM FEE APPLICATION FOR ALLOWANCE AND PAYMENT OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES TO SONEET R. KAPILA, CPA, CFE, CIRA, CFF AND KAPILAMUKAMAL, LLP AS FORENSIC ACCOUNTANTS TO THE CHAPTER 11 TRUSTEE**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH JULY 31, 2025**

Soneet R. Kapila, CPA, CFF, CIRA, CFE and KapilaMukamal, LLP (collectively the "Applicant" or "KM"), the accountants for Michael Goldberg, the Chapter 11 Trustee (the "Trustee") of the The Center for Special Needs Trust Administration, Inc., (the "Debtor"), applies for interim compensation of fees for services rendered and costs incurred in this Chapter 11 proceeding.

This application is filed pursuant to 11 U.S.C. § 330 and Bankruptcy Rule 2016 and meets all of the requirements set forth in the Guidelines incorporated in Local Rule 2016-1(B)(1). The exhibits attached to this application, pursuant to the Guidelines, are:

Exhibits 1-A and 1-B – Summary of Professional and Paraprofessional Time.

Exhibit 2 – Summary of Requested Reimbursement of Expenses.

Exhibit 3 – The Applicant's complete time records, in chronological order, by activity code category, for the time period covered by this application. The requested fees are itemized to the tenth of an hour.

The Applicant believes that the requested fees, of $568,644.40 for 1,428.60 hours worked

(blended rate of $398.04), are reasonable considering the twelve factors enumerated in Johnson v. Georgia Highway Express, Inc., 488 F.2d 714 (5th Circuit 1974), made applicable to bankruptcy proceedings by In re First Colonial Corp. of America, 544 F.2d 1291 (5th Cir. 1977), as follows:

1. **THE TIME AND LABOR REQUIRED**:

Exhibits 1-3 illustrate the time and labor required for this engagement. The time expended by the Applicant for accounting services furnished to the Chapter 11 Trustee as appears on Exhibit 1-A does not reflect and cannot reflect all of the time actually expended by the Applicant. Many telephone calls, routine correspondence, requests by creditors regarding the status of the case and their individual claims cannot be reduced to time recordation and would increase the amount of time expended by the Applicant in this case.

2. **THE NOVELTY AND DIFFICULTY OF THE SERVICES RENDERED**:

This proceeding presented several matters and unusual patterns that required the services and skill of an experienced forensic accountant.

3. **THE PRECLUSION OF OTHER EMPLOYMENT BY THE PROFESSIONAL DUE TO THE ACCEPTANCE OF THE CASE**:

The Applicant has not been precluded from other engagements because of its employment by the Chapter 11 Trustee in this proceeding. Had the Applicant not accepted this matter, it would have devoted it's time to other matters for which it would have been compensated by clients on a current monthly basis.

4. **THE CUSTOMARY FEE**:

The Applicant rendered services at a discounted hourly rate as requested by Chapter 11 Trustee Goldberg and provided for in the Applicant's retention application and subsequent order filed with the Court [DE 124 and DE 138], more fully set forth on the attached exhibits, and such

customary discounted hourly rate is competitive within the bankruptcy practice in the community, and,is lower than rates billed by the Applicant to other clients.

The discounted hourly rate charged for professionals who worked on this bankruptcy are as follows:

| Name | Title | Billed per Hour |
|---|---|---|
| Soneet R. Kapila | Partner | $650 |
| Lesley J. Johnson | Partner/Tax | $530 |
| Kevin McCoy | Partner | $520 |
| Rachel L. Weiss | Senior Associate | $386 |
| Frank Diaz-Drago | Senior Associate | $332 |
| Jennifer R. Heider | Tax Consultant | $272 |
| Catherine D. Murchison | Forensic Analyst | $255 |
| Nancy O'Donnell | Paraprofessional | $196 |
| Joshua Shraiberg | Forensic Analyst | $190 |
| Ky J. Johnson | Paraprofessional | $176 |

5. **TIME LIMITATIONS IMPOSED BY THE CLIENT OR OTHER CIRCUMSTANCES**:

The services performed by the Applicant were performed under time constraints imposed by the Chapter 11 Trustee. Therefore, considerable time had to be expended within short periods of time to compile, review and analyze the Debtor's financial, accounting and banking records, along with assessing and reviewing the Special Need Trusts (discussed further below) accounting database, tax returns and bank and brokerage accounts, predicated upon the Chapter 11 Trustee's proposed actions to resolve the issues in this bankruptcy estate. The Applicant's services have been rendered timely and in an efficient manner and contributed to the efficient administration of these proceedings.

6. **THE EXPERIENCE, REPUTATION & ABILITY OF THE APPLICANT:**

The Chapter 11 Trustee has looked to KM for an extensive and full range of insolvency accounting services. The Applicant possesses credentials of the highest order in providing such accounting services, especially as they relate to debtors in bankruptcy. It is especially skilled in business reorganization, business analysis, and issues of insolvency accounting, asset identification and recovery, insolvency taxation, tax compliance and other creditors' rights matters in this area of practice.

The outstanding professionalism with which the Applicant has carried out its important role has contributed significantly to the efficient and effective administration of the estate as more fully demonstrated in the following discussion.

The Applicant has demonstrated a high degree of skill in bankruptcy matters, accounting practices, business practices and management, as well as investigatory and forensic accounting skills in conjunction with performing its services in these proceedings.

7. **THE UNDESIRABILITY OF THE CASE**:

The representation of the Chapter 11 Trustee and of this case was not undesirable.

8. **THE LEGAL STANDARD**:

The applicable legal standard for compensation under 11 U.S.C. § 330 is based on the time, nature, extent and value of the Applicant's services, as well as the cost of comparable services other than in a case under Title 11. Therefore, it is respectfully requested that the Court consider the reasonableness of the fees requested by the Applicant.

9. **CASE NARRATIVE**:

This case was commenced on February 9, 2024, by the filing of a petition under Chapter 11 of the Bankruptcy Code.

To assist with financial matters, the Chapter 11 Trustee determined that he required the assistance of an accountant to provide reliable assessments of the Debtor's financial condition and capabilities and tax compliance matters, to ensure the estate's principal assets were being preserved and properly marshaled. Accordingly, the Chapter 11 Trustee filed with this Court an Application dated March 27, 2024, for Employment of KM as Accountants for the Chapter 11 Trustee.

The Debtor is the trustee or co-trustee of numerous special needs trusts, including both stand-alone trusts and pooled trusts (the "Trusts") for approximately 2,000 beneficiaries, many of whom suffer from various levels of disability (the "Beneficiaries"). As of May 2024, the Center was overseeing 2,036 trusts, including 1,208 pooled trusts, 647 individual stand-alone trusts, and a handful of other non-pooled trusts.

As the Debtor outlined in its Case Management Summary [DE 7], the Debtor's leadership discovered that approximately $100,000,000 of funds from the Beneficiaries and the Debtor itself was loaned to Boston Financial Group ("BFG"), a group controlled by the Debtor's founder Leo Govoni ("Govoni"), which loan including accrued interest remains outstanding (the "BFG Loan"). The improper transfers of these funds have left over 1500 trust accounts either partially or fully compromised. The Debtor filed this case for the purpose of, inter alia, pursuing claims against responsible parties with the goal of recovering the transferred funds and other assets. The Applicant's scope, objectives and investigation is discussed further in the following sections.

10. **<u>CATEGORIES</u>**:

***<u>Tax Services for the Debtor</u>***

Chapter 11 Trustee Goldberg has an obligation to ensure full compliance with numerous tax filings imposed on the Estate, including corporate income tax filings for federal and state purposes. During the period covered by this application, the Applicant performed detailed tax

services for the Chapter 11 Trustee. The services have included assistance in providing the financial information needed by Chapter 11 Trustee Goldberg to comply with regulatory tax matters. The Applicant expended significant effort researching and investigating the Debtor's prior tax filings and the Debtor's accounting records in order to prepare the 2023 Form 990 due by November 15, 2024.

***Tax Services for the Trust and Beneficiaries***

Prior to the appointment of Chapter 11 Trustee Goldberg, and prior to the bankruptcy filing, the Debtor outsourced the tax preparation of over 2,100 Trusts to a third-party service provider, Fiduciary Tax & Accounting Services, LLC ("FTAS"), an affiliate of Leo Govoni. Shortly after the Chapter 11 Trustee Goldberg's appointment, Chapter 11 Trustee Goldberg requested the Applicant take over the tax preparation from FTAS to avoid any potential or perception of conflicts with the estate.

In order to prepare the 2023 Trust tax returns, the Applicant had to obtain and review the source Trust information for over 2,100 Trusts based on prior years' filings. The Applicant had to obtain this information from multiple sources, including the Debtor's records and directly from FTAS, which stored all the prior year Trust tax filings and relevant and required Trust information, including but not limited to, the 2023 extensions filed, the Trust Tax ID and the Trust inception date.

The Applicant expended considerable time and effort coordinating production of 2023 and 2024 tax records, including multiple conferences and emails to obtain and review the relevant information, under a tight deadline for 2023 tax returns (September 30, 2024 was the filing deadline) to ensure the Trust tax returns were filed with the appropriate state agencies and the IRS and ensuring beneficiaries received grantor statements necessary for the preparation of their

individual income tax returns. The Applicant spent considerable time updating and/or inputting all relevant Trust tax data related to 2023 and 2024 additions because for 2023 tax returns FTAS resisted providing a back-up copy of the Lacerte tax application until well after the process began, hindering the Applicant's efforts to streamline the Trusts' tax preparation for 2023.

The Applicant:

- Reviewed and analyzed each Trusts' 2023 and 2024 transactional activity;
- Compiled and reviewed over 400 2024 Forms 1099 and over 1,000 Trust 2024 Forms 1099; and
- Accounted for the Trusts' income and deductible expenses for each return.

The Applicant processed over 400 2023 Trust tax returns including grantor statements and over 780 Trust tax returns and grantor statements for the 2024 calendar year and coordinated the execution and filing of such returns with Chapter 11 Trustee Goldberg.

***Preference/Fraudulent Transfer***

The Applicant has assisted in investigating the Chapter 5 causes of action. This required considerable time reviewing and analyzing the voluminous productions, as discussed below, and prepared bank reconstructions and analysis on specific Debtor, BFG, Trust accounts and several of the Alter Ego Entities[1]. There are approximately 118 Alter Ego Entities that were identified during the Applicant's investigation. Additionally, the Applicant:

- Reviewed and analyzed the rolling production of records for BFG, Govoni and the Alter Ego Entities;

1 Alter Ego Entities included in Exhibit A to the EX PARTE EMERGENCY MOTION FOR TEMPORARY RESTRAINING ORDER AND TO SCHEDULE A HEARING TO CONSIDER ENTRY OF A PRELIMINARY INJUNCTION [Adv. Case No. 24-0019-PCT, DE 42 filed on 1/10/2025].

- Continued to update a tracking schedule of Govoni related entities and assets;
- Researched and investigated transfers from BFG or the Alter Ego Entities to assist the Trustee's counsel with recoveries of funds or real property assets for the benefit of the estate;
- Assisted the Trustee's counsel with affidavits and investigation to obtain judgments against BFG, Govoni and the Alther Ego Entities; and
- Responded to multiple requests from the Securities and Exchange Commission and United States Attorney's Office.

The Applicant continues to review, analyze and supplement the bank reconstructions with additional information and record production. The investigation remains on-going, and the Applicant continues to assist Chapter 11 Trustee Goldberg with identifying potential targets for recoveries for the benefit of the estate.

***Business Analysis***

***A. Preservation of Records and Productions***

The Applicant continues to spend time identifying, requesting and reviewing productions from multiple sources to gather the records necessary for investigating the transfers from the Debtor and the Trusts to or for the benefit of BFG, the Alter Ego Entities any other potential targets. Two significant factors have contributed to the complexity of the Applicant's investigation:

- The protracted time frame for the investigation of approximately 15 years begins as early as June 2009 (the date of the first BFG Loan) through the Petition Date, (the "Relevant Period"); and

- The Debtor outsourced its IT applications and record depositories along with other management services to third-party service providers affiliated with Govoni, including but not limited to:
  - FTAS – that handled the tax prep and accounting summaries for the beneficiaries;
  - Austin Colby – that maintained the IT applications, including the emails and the accounting databases, and managed the human resources and employee leasing services; and
  - Boston Asset Management ("BAM") – that administered and maintained the Trusts' brokerage accounts.

The Applicant has continued to work with the Center staff, the Chief Restructuring Officer ("CRO") and his team, and Chapter 11 Trustee Goldberg and his counsel to identify and preserve records from multiple other sources, including but not limited to:

- Navision - accounting software platform used and maintained by the Center for the Debtor and the Trust accounting ledgers;
- Storage facilities;
- Hard copies records stored at the Center's Tampa office; and
- IT Applications including Salesforce and SharePoint.

The Applicant has identified over 900 bank and brokerage accounts during the Relevant Period for the Debtor, Trusts, BFG, BAM and other related entities from multiple financial institutions and continues to assist Chapter 11 Trustee Goldberg and his counsel with subpoenas to procure certain bank and brokerage account records.

The Applicant obtained and reviewed records produced by third-parties for the

Debtor, the Trusts, BFG and the Alter Ego Entities. During the current period, American Momentum Bank ("AMB") produced approximately 131 Alter Ego Entities' bank account records for 74 different Alter Ego Entities.

In summary, the production and review of records required for the Applicant's investigation spanning over 15 years is significant both in volume and scope and required considerable effort to narrow the searches to the relevant factors for the investigation, which remains on-going.

***B. Verification of Brokerage Account Balances***

Chapter 11 Trustee Goldberg requested the Applicant verify the Trusts' brokerage account balances per the actual account statements to the Trust Ledgers maintained in the accounting database post-appointment. The Applicant:

- Assembled from multiple sources and reviewed over 680 bank and brokerage account statements for over 2,000 Trusts for each month beginning in May through August 2024;
- Reconciled the Trust brokerage account statement balances to the Trust ledger account balances; and
- Prepared a summary schedule for each month for Chapter 11 Trustee Goldberg's review.

***C. Wind Down and Transition to CPT Institute***

The Applicant has assisted Chapter 11 Trustee Goldberg and his counsel with the wind down of the Debtor's administration of the Trusts and transition to CPT Institute ("CPT"), or an alternative Trust administrator. The Applicant:

- Reviewed draft motions and management agreements;

- Attended multiple conferences with Chapter 11 Trustee Goldberg, his counsel, the CRO, the Creditor's Committee counsel and the CPT team;
- Reviewed and analyzed the 13-week budget; and
- Met with Center staff and CRO about record storage, preservation, and operations and accounting practices.

***<u>Claims</u>***

The Applicant prepared a Trust Claim Loss analysis for over 2,000 Trusts as requested by the Chapter 11 Trustee Goldberg to estimated each Trusts' loss as of January 31, 2024, which was included in the *Chapter 11 Trustee's Fifth Motion to Further Extend Time for Beneficiaries to File Proofs of Claim to July 31, 2025 and to Establish Amount of Beneficiaries Claim – Exhibit A* [DE 529 filed on 5/9/2025].

The Applicant reviewed, analyzed and reconciled the Trust Ledger Cash Account Balances to the actual bank and brokerage account statements. This included:

- Compiling and reviewing the Trusts' actual brokerage account statements;
- Compiling and reviewing each Trusts' ledger activity as maintained in the Navision accounting platform;
- Analyzing and summarizing the Trusts' ledger activity;
- Reviewing the Trusts statements and grantor statements that were previously provided to beneficiaries;
- Reviewing and preparing bank reconciliations to identify any book-to-bank discrepancies; and

- Reviewing and conferring with the CRO and his team and the Center staff team to compile the relevant records.

The Applicant continues to assist the Chapter 11 Trustee Goldberg with the administration and reconciliation of the claims process.

***Monthly Operating Reports***

The Applicant prepared or assisted in the preparation of Monthly Operating Reports on a regular basis. Such reports are filed by the Chapter 11 Trustee with the Bankruptcy Court to comply with the requirements of the Bankruptcy Code. These reports are essential to keeping the Court and other interested parties informed regarding the status of the case.

***Fee Application***

With regard to Fee Applications, before any fee application is presented to the Court, it must be drafted, checked against the contemporaneous time records, and verified for compliance with applicable legal requirements. This fee application is believed to be in full conformity with the Administrative Order. The Applicant has not included all the time of senior professionals which is necessarily required in the preparation of this fee application. However, the time of some administrative personnel has been incorporated.

**WHEREFORE**, The Applicant seeks an interim award of **fees in the amount of $568,644.40** and **costs in the amount of $10,498.61**, for a total amount of $579,143.01.

Respectfully submitted this 25th day of August, 2025.

KapilaMukamal, LLP
Accountants for the Chapter 11 Trustee
1000 South Federal Highway, #200
Fort Lauderdale, Florida 33316
954/761-1011

BY: /s/***Soneet R. Kapila***
Soneet R. Kapila, CPA, CFF, CIRA, CFE

**UNITED STATES BANKRUPTCY COURT**
**FOR THE MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

In Re: Case No. 8:24-bk-00676-RCT
Chapter 11

THE CENTER FOR SPECIAL NEEDS
TRUST ADMINISTRATION, INC.,

Debtor. /

**CERTIFICATE OF SERVICE**

**I HEREBY CERTIFY** that a true and correct copy of the foregoing *KapilaMukamal's 2nd Interim Fee Application For Allowance And Payment Of Compensation For Services Rendered And Reimbursement Of Expenses To Accountant For The Period September 1, 2024 through July 31, 2025,* was served via the Court's Notice of Electronic Filing upon the Registered Users on or about 25th day of August, 2025.

KapilaMukamal, LLP
Accountants for the Chapter 11 Trustee
1000 South Federal Highway, #200
Fort Lauderdale, Florida 33316
954/761-1011

BY: /s/***Soneet R. Kapila***
Soneet R. Kapila, CPA, CFE, CIRA, CFF

EXHIBIT 1-A

# THE CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.
## CASE NO: 8:24-BK-00676-RCT
## KAPILAMUKAMAL'S 2ND INTERIM APPLICATION FOR COMPENSATION
## SUMMARY OF PROFESSIONAL & PARAPROFESSIONAL TIME
## FOR THIS TIME PERIOD ONLY
## SEPTEMBER 1, 2024 THROUGH JULY 31, 2025

| Name | Year Licensed/ Experience | Hours | Actual Rate | Total Billed |
|---|---|---|---|---|
| SRK - SONEET KAPILA, CPA, CFF, CIRA, CFE PARTNER | 1983 | 23.30 | 650 | 15,145.00 |
| LJJ - LESLEY JOHNSON, CPA, CIRA PARTNER/TAX | 1984 | 278.90 | 530 | 147,817.00 |
| KM - KEVIN MCCOY, CPA, CFE, CIRA PARTNER | 2012 | 363.80 | 520 | 189,176.00 |
| RLW - RACHEL WEISS, CPA, CFE SENIOR ASSOCIATE | 2015 | 287.00 | 386 | 110,782.00 |
| FDD - FRANK DIAZ-DRAGO, SENIOR ASSOCIATE | 11 YEARS | 120.20 | 332 | 39,906.40 |
| JRH - JENNIFER HEIDER, CPA TAX CONSULTANT | 2021 | 31.20 | 272 | 8,486.40 |
| CDM - CATHERINE MURCHISON, FORENSIC ANALYST | 44 YEARS | 1.60 | 255 | 408.00 |
| NOD - NANCY O'DONNELL, PARAPROFESSIONAL | 38 YEARS | 1.00 | 196 | 196.00 |
| JNS - JOSHUA SHRAIBERG, FORENSIC ANALYST | 1 YEAR | 9.00 | 190 | 1,710.00 |
| KJJ - KY JOHNSON, PARAPROFESSIONAL | 13 YEARS | 312.60 | 176 | 55,017.60 |
| Report Totals | | 1,428.60 | 398.04 | 568,644.40 |

CPA - Certified Public Accountant
CIRA - Certified Insolvency & Restructuring Advisor
CFE - Certified Fraud Examiner
CFF - Certified in Financial Forensics
CFA - Certified Financial Analyst
ABV - Accredited in Business Valuation
CVA - Certified Valuation Analyst
PFS - Personal Financial Specialist
CCI - Certified Cryptocurrency Investigator
CGMA - Chartered Global Management Accountant
EA - Enrollment Agent - IRS

EXHIBIT 1-B

THE CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.
CASE NO: 8:24-BK-00676-RCT
KAPILAMUKAMAL'S 2ND INTERIM APPLICATION FOR COMPENSATION
SUMMARY OF PROFESSIONAL & PARAPROFESSIONAL TIME BY
ACTIVITY CODE CATEGORY FOR THIS TIME PERIOD ONLY
SEPTEMBER 1, 2024 THROUGH JULY 31, 2025

| Position | Name | Hours | Blended Rate | Total Billed |
|---|---|---|---|---|
| **Time** | | | | |
| **FORENSIC ACCOUNTING** | | | | |
| **PREFERENCE/FRAUDULENT TRANSFER** | | | | |
| PARTNER | SONEET KAPILA | 7.10 | | 4,615.00 |
| PARTNER | KEVIN MCCOY | 213.30 | | 110,916.00 |
| SENIOR ASSOCIATE | RACHEL WEISS | 285.90 | | 110,357.40 |
| SENIOR ASSOCIATE | FRANK DIAZ-DRAGO | 13.30 | | 4,415.60 |
| FORENSIC ANALYST | JOSHUA SHRAIBERG | 9.00 | | 1,710.00 |
| PARAPROFESSIONAL | KY JOHNSON | 2.00 | | 352.00 |
| PREFERENCE/FRAUDULENT TRANSFER Totals | | 530.60 | | 232,366.00 |
| **MONTHLY OPERATING REPORT** | | | | |
| PARTNER | KEVIN MCCOY | 3.20 | | 1,664.00 |
| MONTHLY OPERATING REPORT Totals | | 3.20 | | 1,664.00 |
| **CLAIMS ADMIN / OBJECTION** | | | | |
| PARTNER | SONEET KAPILA | 1.90 | | 1,235.00 |
| PARTNER | KEVIN MCCOY | 53.10 | | 27,612.00 |
| SENIOR ASSOCIATE | FRANK DIAZ-DRAGO | 95.50 | | 31,706.00 |
| CLAIMS ADMIN / OBJECTION Totals | | 150.50 | | 60,553.00 |
| **RETENTION AND FEE APPLICATIONS** | | | | |
| PARTNER | SONEET KAPILA | 1.50 | | 975.00 |
| PARTNER | KEVIN MCCOY | 2.40 | | 1,248.00 |
| PARAPROFESSIONAL | NANCY O'DONNELL | 1.00 | | 196.00 |
| RETENTION AND FEE APPLICATIONS Totals | | 4.90 | | 2,419.00 |
| **BUSINESS ANALYSIS (BANKRUPTCY)** | | | | |
| PARTNER | SONEET KAPILA | 12.80 | | 8,320.00 |
| PARTNER | KEVIN MCCOY | 57.00 | | 29,640.00 |
| SENIOR ASSOCIATE | RACHEL WEISS | 1.10 | | 424.60 |
| SENIOR ASSOCIATE | FRANK DIAZ-DRAGO | 3.60 | | 1,195.20 |
| BUSINESS ANALYSIS (BANKRUPTCY) Totals | | 74.50 | | 39,579.80 |
| FORENSIC ACCOUNTING Totals | | 763.70 | | 336,581.80 |
| **DEBTOR TAX RETURNS** | | | | |
| **TAX SERVICES - PREPARE FORMS** | | | | |
| PARTNER/TAX | LESLEY JOHNSON | 20.20 | | 10,706.00 |
| PARTNER | KEVIN MCCOY | 1.70 | | 884.00 |
| SENIOR ASSOCIATE | FRANK DIAZ-DRAGO | 0.90 | | 298.80 |
| TAX CONSULTANT | JENNIFER HEIDER | 29.90 | | 8,132.80 |
| PARAPROFESSIONAL | KY JOHNSON | 35.80 | | 6,300.80 |

EXHIBIT 1-B (CONTINUED)
THE CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.
CASE NO: 8:24-BK-00676-RCT
KAPILAMUKAMAL'S 2ND INTERIM APPLICATION FOR COMPENSATION
SUMMARY OF PROFESSIONAL & PARAPROFESSIONAL TIME BY
ACTIVITY CODE CATEGORY FOR THIS TIME PERIOD ONLY
SEPTEMBER 1, 2024 THROUGH JULY 31, 2025

| Position | Name | Hours | Blended Rate | Total Billed |
|---|---|---|---|---|
| TAX SERVICES - PREPARE FORMS Totals | | 88.50 | | 26,322.40 |
| DEBTOR TAX RETURNS Totals | | 88.50 | | 26,322.40 |
| **TRUST TAX RETURNS** | | | | |
| **TAX SERVICES - PREPARE FORMS** | | | | |
| PARTNER/TAX | LESLEY JOHNSON | 258.70 | | 137,111.00 |
| PARTNER | KEVIN MCCOY | 0.60 | | 312.00 |
| SENIOR ASSOCIATE | FRANK DIAZ-DRAGO | 5.60 | | 1,859.20 |
| TAX CONSULTANT | JENNIFER HEIDER | 1.30 | | 353.60 |
| FORENSIC ANALYST | CATHERINE MURCHISON | 1.60 | | 408.00 |
| PARAPROFESSIONAL | KY JOHNSON | 274.80 | | 48,364.80 |
| TAX SERVICES - PREPARE FORMS Totals | | 542.60 | | 188,408.60 |
| **TAX SERVICES - ADVISORY** | | | | |
| PARTNER | KEVIN MCCOY | 32.50 | | 16,900.00 |
| SENIOR ASSOCIATE | FRANK DIAZ-DRAGO | 1.30 | | 431.60 |
| TAX SERVICES - ADVISORY Totals | | 33.80 | | 17,331.60 |
| TRUST TAX RETURNS Totals | | 576.40 | | 205,740.20 |
| Time Totals | | 1,428.60 | | 568,644.40 |
| Report Totals | | 1,428.60 | 398.04 | 568,644.40 |

EXHIBIT 2

# THE CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC.
## CASE NO: 8:24-BK-00676-RCT
## KAPILAMUKAMAL'S 2ND INTERIM APPLICATION FOR COMPENSATION
## SUMMARY OF REQUESTED REIMBURSEMENT OF EXPENSES FOR THIS TIME PERIOD ONLY
## SEPTEMBER 1, 2024 THROUGH JULY 31, 2025

| | | |
|---|---|---|
| 1. | Filing Fees | 0.00 |
| 2. | Process Service Fees | 0.00 |
| 3. | Witness Fees | 0.00 |
| 4. | Court Report and Transripts | 0.00 |
| 5. | Lien and Title Searches | |
| 6. | Photocopies | |
| | a. In-House ( 10237@ 0.1700 ) | 1,740.29 |
| | b. Outside Copies ( 0 @ 0.0000 ) | 0.00 |
| 7. | Postage | 1,473.79 |
| 8. | Overnight Delivery Charges | |
| | a. Express Mail | 0.00 |
| | b. Overnight Delivery | 526.56 |
| 9. | Ouside Courier/Messenger Services | 0.00 |
| 10. | Long Distance Telephone/Teleconference Charges | 0.00 |
| 11. | Telephonic Court Appearance | 0.00 |
| 12. | Computerized Research | 0.00 |
| 13. | Out of District Travel | |
| | a. Mileage | 0.00 |
| | b. Parking | 0.00 |
| | c. Airfare | 0.00 |
| | d. Accomodations | 0.00 |
| | e. Car Rental Gas | 0.00 |
| | f. Tolls | 0.00 |
| | g. Meals | 0.00 |
| | h. Taxi | 0.00 |
| | i. Car Rental | 0.00 |
| 14. | Other Permissible Expenses (must specify & justify) | |
| | a. Virtual Data Room | 24.52 |
| | b. Supplies | 0.00 |
| | c. Internet Hosting (Web Site) | 0.00 |
| | d. Advertising | 0.00 |
| | e. Storage | 0.00 |
| | f. Computer Supply Charges | 0.00 |
| | g. Locksmith | 0.00 |
| | h. Lacerte | 3,218.00 |
| | i. Pacer | 161.00 |
| | j. Ouside Computer Services | 2,151.20 |
| | k. Tax Return Prep, Vendor Cost | 0.00 |
| | l. Domain Site Renewals | 0.00 |
| | m. Outside Services | 1,203.25 |
| | n. Payments Made For Clients | 0.00 |
| | o. Cost Allocation | 0.00 |
| | p. Miscellaneous | 0.00 |
| TOTAL EXPENSE REIMBURSEMENT REQUESTED | | 10,498.61 |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

## Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

Time

FORENSIC ACCOUNTING

PREFERENCE/FRAUDULENT TRANSFER

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| RLW | 599 | 09/03/24 | 386.00 | 0.40 | 154.40 | TC WITH AKERMAN EDISCOVERY TEAM RE: BFG PRODUCTION |
| KM | 599 | 09/03/24 | 520.00 | 0.60 | 312.00 | REVIEW GOVONI PFS AND ATTEND TO EMAILS WITH COUNSEL RE: SAME. |
| RLW | 599 | 09/04/24 | 386.00 | 3.60 | 1,389.60 | ANALYZE GOVONI ASSETS AND ANALYZE TRENAM PRODUCTION OF SUPPORT |
| KM | 599 | 09/04/24 | 520.00 | 0.50 | 260.00 | CONFERENCE WITH TRUSTEE AND COUNSEL AND GOVONI COUNSEL RE: GOVONI PRODUCTION. |
| RLW | 599 | 09/05/24 | 386.00 | 2.80 | 1,080.80 | CONTINUE TO ANALYZE THE GOVONI ENTITIES |
| KM | 599 | 09/05/24 | 520.00 | 0.70 | 364.00 | REVIEW 2004 NOTICES AND EXHIBIT A REQUESTS FOR GOVONI AND BFG. |
| KM | 599 | 09/09/24 | 520.00 | 1.60 | 832.00 | REVIEW TRUST BALANCES AND SCHEDULES PROVIDED BY CRO AT PETITION DATE AND 1/31/24 FOR CLAIMS ANALYSIS. |
| FDD | 599 | 09/10/24 | 332.00 | 0.20 | 66.40 | UPDATE INTEREST CALCULATION THROUGH 09.13.24 DUE FROM BFG. |
| RLW | 599 | 09/10/24 | 386.00 | 3.40 | 1,312.40 | CONTINUE TO PREPARE CSNT CORPORATE BANK RECONSTRUCTION AND UPDATE PAYEES UTILIZING TRUST LEDGERS |
| RLW | 599 | 09/11/24 | 386.00 | 2.20 | 849.20 | CONTINUE TO PREPARE CSNT CORPORATE BANK RECONSTRUCTION AND UPDATE PAYEES UTILIZING TRUST LEDGERS |
| RLW | 599 | 09/11/24 | 386.00 | 3.60 | 1,389.60 | UPDATE CENTER CORPORATE BANK RECONSTRUCTION AND NORMALIZE PAYEE NAMES |
| RLW | 599 | 09/11/24 | 386.00 | 0.30 | 115.80 | REVIEW CSNT SCANNED DOCUMENTS |
| SRK | 599 | 09/11/24 | 650.00 | 0.40 | 260.00 | REVIEW DRAFT DECLARATION OF KEVIN MCCOY REGARDING OUTSTANDING BALANCE BETWEEN LOAN AGREEMENTS AND FOLLOW UP |
| KM | 599 | 09/11/24 | 520.00 | 1.60 | 832.00 | REVIEW UPDATED BFG LOAN AMOUNT OUTSTANDING CALCULATION AND PREPARE DECLARATION RE: MOTION FOR SUMMARY JUDGMENT. |
| RLW | 599 | 09/12/24 | 386.00 | 2.80 | 1,080.80 | CONTINUE TO PREPARE CSNT CORPORATE BANK RECONSTRUCTION AND UPDATE PAYEES UTILIZING TRUST LEDGERS |
| RLW | 599 | 09/12/24 | 386.00 | 3.40 | 1,312.40 | RECONCILE TRANSFERS FROM CSNT CORPORATE TO BANK 01 |
| KM | 599 | 09/12/24 | 520.00 | 1.00 | 520.00 | CONFERENCE WITH F DIAZ-DRAGO, B LONG AND G GENERAUX TO REVIEW TRUST BENEFICIARY CLAIM LOSS CALCULATIONS. |
| RLW | 599 | 09/13/24 | 386.00 | 3.20 | 1,235.20 | CONTINUE TO REVIEW BFG PRODUCTION |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

## Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| RLW | 599 | 09/13/24 | 386.00 | 1.40 | 540.40 | ANALYZE CSNT AND BFG PROMISSORY NOTES |
| KM | 599 | 09/13/24 | 520.00 | 2.10 | 1,092.00 | CONTINUED - REVIEW STATUS OF PRODUCTIONS FROM BFG, BAM, BANK AND BROKERAGE FINANCIAL INSTITUTIONS. MEMORIALIZE STATUS OF PRODUCTIONS AND REVIEW STATUS OF BANK RECONSTRUCTIONS AND TRUST LEDGER ANALYSIS INCLUDING TRANSFERS TO/FROM BFG. |
| KM | 599 | 09/13/24 | 520.00 | 0.60 | 312.00 | REVIEW BFG PRODUCTION AND NARROW SEARCH FINDINGS FROM EDISCOVERY TEAM. |
| KM | 599 | 09/15/24 | 520.00 | 1.20 | 624.00 | REVIEW BFG AND GOVONI PRODUCTION AND INVENTORY OF RELATED ENTITY RECORDS AND RESPOND TO COUNSEL REQUEST RE: SAME. |
| KM | 599 | 09/16/24 | 520.00 | 2.20 | 1,144.00 | REVIEW 90-DAY AND 4-YEAR BANK RECONSTRUCTION TRANSFER ANALYSIS. RESEARCH PAYOR AND PAYEES TO GENERAL LEDGER FOR PURPOSE OF TRANSACTIONS AND TRANSFERS. |
| RLW | 599 | 09/17/24 | 386.00 | 0.10 | 38.60 | REVIEW BFG PRODUCTION |
| RLW | 599 | 09/17/24 | 386.00 | 2.70 | 1,042.20 | RECONCILE TRANSFERS FROM BANK 01 TO CSNT CORPORATE |
| RLW | 599 | 09/17/24 | 386.00 | 1.40 | 540.40 | ANALYZE CSNT CORPORATE GENERAL LEDGER |
| RLW | 599 | 09/17/24 | 386.00 | 3.20 | 1,235.20 | CONTINUE TO PREPARE CSNT FIDELITY 2207 BANK RECONSTRUCTION |
| KM | 599 | 09/17/24 | 520.00 | 1.80 | 936.00 | CONTINUED REVIEW OF 90 DAY AND FOUR YEAR CASH FLOW ANALYSIS AND REVIEW BFG PRODUCTION AND TC WITH E-DISCOVERY TEAM RE: SAME. |
| RLW | 599 | 09/18/24 | 386.00 | 2.30 | 887.80 | CONTINUE TO PREPARE CSNT FIDELITY 2207 BANK RECONSTRUCTION |
| RLW | 599 | 09/18/24 | 386.00 | 3.20 | 1,235.20 | RECONCILE TRANSFERS FROM FIDELITY 2207 TO BFG AND CSNT CORPORATE |
| RLW | 599 | 09/18/24 | 386.00 | 1.80 | 694.80 | RECONCILE TRANSFERS FROM FIDELITY 2207 TO BANK 01 |
| KM | 599 | 09/18/24 | 520.00 | 1.40 | 728.00 | REVIEW CSNT, BFG AND TRUST RECONSTRUCTIONS AND FLOW OF FUNDS ANALYSIS. |
| RLW | 599 | 09/19/24 | 386.00 | 3.10 | 1,196.60 | CONTINUE TO REVIEW BAM PRODUCTION |
| RLW | 599 | 09/19/24 | 386.00 | 0.90 | 347.40 | RECONSTRUCTION CSNT FIDELITY 2207 FOR THE PERIOD SEPTEMBER 2015 THROUGH DECEMBER 2015 |
| RLW | 599 | 09/19/24 | 386.00 | 2.80 | 1,080.80 | RECONSTRUCTION CSNT FIDELITY 2207 FOR 2016 |
| RLW | 599 | 09/19/24 | 386.00 | 1.20 | 463.20 | RECONSTRUCTION CSNT FIDELITY 2207 FOR THE PERIOD JANUARY 2017 THROUGH MAY 2017 |
| KM | 599 | 09/19/24 | 520.00 | 1.40 | 728.00 | REVIEW NAVISION ACCESS FOR GOVONI RELATED ENTITIES PROVIDED BY CLIENT FIRST. |
| RLW | 599 | 09/20/24 | 386.00 | 2.90 | 1,119.40 | CONTINUE TO PREPARE BANK RECONSTRUCTION OF CSNT FIDELITY 2207 |
| RLW | 599 | 09/20/24 | 386.00 | 0.70 | 270.20 | ANALYZE BFG NAV |
| RLW | 599 | 09/24/24 | 386.00 | 0.90 | 347.40 | ANALYZE BANK RECONSTRUCTIONS. |
| KM | 599 | 09/24/24 | 520.00 | 0.30 | 156.00 | REVIEW BFG PRODUCTION AND RESPOND TO COUNSEL REQUEST RE: SAME. |
| RLW | 599 | 09/26/24 | 386.00 | 0.20 | 77.20 | UPDATE BFG BANK RECONSTRUCTION SUMMARY |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

## Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| KM | 599 | 09/26/24 | 520.00 | 1.40 | 728.00 | REVIEW AND PREPARE SUMMARIES OF GOVONI AND BFG RELATED ENTITIES AND INDIVIDUALS FOR BANK AND ASSET SEARCHES PER COUNSEL REQUEST. |
| RLW | 599 | 09/27/24 | 386.00 | 3.70 | 1,428.20 | CONTINUE TO ANALYZE BFG NAV |
| RLW | 599 | 09/27/24 | 386.00 | 0.30 | 115.80 | CONTINUE TO ANALYZE CSNT NAV |
| RLW | 599 | 09/30/24 | 386.00 | 1.90 | 733.40 | CONTINUE TO REVIEW BDF NAVISION DETAILED TRIAL BALANCE REPORT |
| RLW | 599 | 09/30/24 | 386.00 | 3.20 | 1,235.20 | UPDATE BFG BANK RECONSTRUCTION FOR CHECK DATA PER BFG NAVISION |
| RLW | 599 | 09/30/24 | 386.00 | 2.80 | 1,080.80 | UPDATE BFG BANK RECONSTRUCTION FOR WIRE AND TRANSFER DATA PER BFG NAVISION |
| KM | 599 | 09/30/24 | 520.00 | 2.30 | 1,196.00 | REVIEW BFG LEDGER REPORT FROM NAVISION FOR PRE-2017 ACTIVITY. ANALYZE TRANSFERS TO/FROM THE CENTER AND REVIEW TRAIL BALANCE AND ACCESS TO INCOME STMTS AND BALANCE SHEETS. |
| RLW | 599 | 10/01/24 | 386.00 | 2.60 | 1,003.60 | UPDATE BFG BANK RECONSTRUCTION FOR WIRE AND TRANSFER DATA PER BFG NAVISION |
| RLW | 599 | 10/01/24 | 386.00 | 2.30 | 887.80 | UPDATE BFG BANK RECONSTRUCTION FOR DEPOSIT DATA PER BFG NAVISION |
| RLW | 599 | 10/01/24 | 386.00 | 0.50 | 193.00 | RECONCILE TRANSFERS FROM CSNT TO BFG |
| KM | 599 | 10/01/24 | 520.00 | 1.20 | 624.00 | REVIEW GOVONI AND BFG RECORDS IDENTIFIED BY CENTER STAFF. |
| RLW | 599 | 10/02/24 | 386.00 | 3.70 | 1,428.20 | CONTINUE TO UPDATE BFG BANK RECONSTRUCTION FOR DEPOSIT DATA PER BFG NAVISION |
| KM | 599 | 10/02/24 | 520.00 | 1.30 | 676.00 | CONTINUED TO REVIEW ACCESS AND REPORTS FROM NAVISION FOR BFG. |
| KM | 599 | 10/02/24 | 520.00 | 1.30 | 676.00 | REVIEW PRODUCTION INVENTORY FROM BFG, BAM, FTAS, AND AUSTIN COLBY AND RESPOND TO COUNSEL REQUEST RE: SAME. |
| RLW | 599 | 10/03/24 | 386.00 | 2.10 | 810.60 | CONTINUE TO UPDATE BFG BANK RECONSTRUCTION FOR DEPOSIT DATA PER BFG NAVISION |
| RLW | 599 | 10/03/24 | 386.00 | 0.30 | 115.80 | TC WITH CLIENTS FIRST RE: NAVISION FINANCIAL REPORTS |
| RLW | 599 | 10/03/24 | 386.00 | 1.60 | 617.60 | EXTRACT BFG FINANCIAL REPORTS |
| RLW | 599 | 10/04/24 | 386.00 | 1.20 | 463.20 | CONTINUE TO ANALYZE BFG NAVISION |
| RLW | 599 | 10/04/24 | 386.00 | 3.10 | 1,196.60 | CONTINUE TO UPDATE BFG BANK RECONSTRUCTION FOR DEPOSIT DATA PER BFG NAVISION FOR AMB 0013 |
| RLW | 599 | 10/04/24 | 386.00 | 2.60 | 1,003.60 | CONTINUE TO PREPARE BFG BANK RECONSTRUCTION |
| KM | 599 | 10/04/24 | 520.00 | 0.40 | 208.00 | REVIEW ADDITIONAL BFG / GOVONI RECORDS FROM CENTER. |
| RLW | 599 | 10/08/24 | 386.00 | 3.60 | 1,389.60 | CONTINUE TO UPDATE BFG BANK RECONSTRUCTION FOR DEPOSIT DATA PER BFG NAVISION FOR AMB 1588 |
| RLW | 599 | 10/08/24 | 386.00 | 0.40 | 154.40 | CONTINUE TO UPDATE BFG BANK RECONSTRUCTION FOR DEPOSIT DATA PER BFG NAVISION FOR AMB 3025 |
| RLW | 599 | 10/08/24 | 386.00 | 2.10 | 810.60 | CONTINUE TO PREPARE BFG BANK RECONSTRUCTION |
| RLW | 599 | 10/09/24 | 386.00 | 3.60 | 1,389.60 | CONTINUE TO PREPARE BFG BANK RECONSTRUCTION |
| RLW | 599 | 10/09/24 | 386.00 | 0.60 | 231.60 | PREPARE UPDATED BFG BANK RECONSTRUCTION SUMMARY |
| RLW | 599 | 10/09/24 | 386.00 | 2.80 | 1,080.80 | RECONCILE TRANSFERS FROM BFG TO CSNT CORPORATE |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

## Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| RLW | 599 | 10/09/24 | 386.00 | 1.70 | 656.20 | RECONCILE TRANSFERS FROM BFG TO CSNT BANK 01 ACCOUNTS |
| RLW | 599 | 10/10/24 | 386.00 | 3.20 | 1,235.20 | CONTINUE TO RECONCILE TRANSFERS FROM BFG TO CSNT BANK 01 ACCOUNTS |
| RLW | 599 | 10/10/24 | 386.00 | 1.30 | 501.80 | RECONCILE TRANSFERS FROM BFG TO CSNT FIDELITY ACCOUNTS |
| RLW | 599 | 10/10/24 | 386.00 | 0.90 | 347.40 | RECONCILE TRANSFERS FROM BFG TO CSNT AMB 0035 ACCOUNTS |
| RLW | 599 | 10/10/24 | 386.00 | 0.70 | 270.20 | ANALYZE BFG NAVISION FOR VENDOR DATA |
| RLW | 599 | 10/10/24 | 386.00 | 2.30 | 887.80 | UPDATE BFG BANK RECONSTRUCTION FOR BFG NAVISION VENDOR DATA |
| RLW | 599 | 10/10/24 | 386.00 | 0.40 | 154.40 | UPDATE BFG BANK RECONSTRUCTION SUMMARY |
| RLW | 599 | 10/11/24 | 386.00 | 0.20 | 77.20 | REVIEW DEFENDANTS RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGEMENT |
| RLW | 599 | 10/11/24 | 386.00 | 2.30 | 887.80 | CONTINUE TO RECONCILE TRANSFERS FROM BFG TO CSNT BANK 01 ACCOUNTS |
| RLW | 599 | 10/11/24 | 386.00 | 2.70 | 1,042.20 | CONTINUE TO RECONCILE TRANSFERS FROM BFG TO CSNT CORPORATE ACCOUNTS UTILIZED CORPORATE GENERAL LEDGER |
| RLW | 599 | 10/11/24 | 386.00 | 1.80 | 694.80 | ANALYZE CSNT TRUST DETAIL TRIAL BALANCE NAVISION REPORTS |
| RLW | 599 | 10/14/24 | 386.00 | 2.90 | 1,119.40 | REVIEW FUNDING REQUEST EMAILS FROM BFG TO CSNT AND BFG INVOICES TO CSNT |
| KM | 599 | 10/14/24 | 520.00 | 1.30 | 676.00 | REVIEW PLEADINGS FROM BFG ADVERSARY PROCEEDING AND TRANSFERS TO/FROM BFG AND THE CENTER. |
| RLW | 599 | 10/15/24 | 386.00 | 3.30 | 1,273.80 | CONTINUE TO REVIEW FUNDING REQUEST EMAILS FROM BFG TO CSNT AND BFG INVOICES TO CSNT |
| RLW | 599 | 10/15/24 | 386.00 | 0.60 | 231.60 | CONTINUE TO ANALYZE THE BFG LIABILITY TO CSNT |
| KM | 599 | 10/15/24 | 520.00 | 0.40 | 208.00 | TC WITH R WEISS, J DICKSON ANDS WIRTH TO REVIEW BFG ADVERSARY. |
| KM | 599 | 10/15/24 | 520.00 | 1.30 | 676.00 | REVIEW BFG BALANCE SHEETS, GENERAL LEDGER TRANSACTIONS AND BANK RECONSTRUCTION ANALYSIS IDENTIFYING TRANSFERS T/FROM CSNT RE: BFG LOAN. |
| RLW | 599 | 10/16/24 | 386.00 | 3.80 | 1,466.80 | CONTINUE TO REVIEW FUNDING REQUEST EMAILS FROM BFG TO CSNT AND BFG INVOICES TO CSNT |
| RLW | 599 | 10/16/24 | 386.00 | 2.10 | 810.60 | CONTINUE TO ANALYZE THE BFG LIABILITY TO CSNT |
| RLW | 599 | 10/16/24 | 386.00 | 1.80 | 694.80 | CONTINUE TO PREPARE BFG BANK RECONSTRUCTION AND ANALYZE PAYMENTS FROM CSNT |
| KM | 599 | 10/16/24 | 520.00 | 0.80 | 416.00 | REVIEW STATUS OF REVIEW AND ADDITIONAL PRODUCTIONS FROM FTAS AND BFG. |
| RLW | 599 | 10/17/24 | 386.00 | 2.70 | 1,042.20 | CONTINUE TO RECONCILE TRANSFERS FROM BFG TO CSNT BANK 01 ACCOUNTS |
| RLW | 599 | 10/17/24 | 386.00 | 1.30 | 501.80 | CONTINUE TO RECONCILE TRANSFERS FROM BFG TO CSNT CORPORATE ACCOUNTS |
| RLW | 599 | 10/17/24 | 386.00 | 3.30 | 1,273.80 | CONTINUE TO ANALYZE TRANSFERS FROM CSNT TO BFG |
| KM | 599 | 10/17/24 | 520.00 | 1.20 | 624.00 | REVIEW PRODUCTIONS FROM BFG AND RELATED ENTITIES AND PREPARE SUMMARY RESPONSE TO COUNSEL RE: SAME. |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

## Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| KM | 599 | 10/17/24 | 520.00 | 2.40 | 1,248.00 | REVIEW AND ANALYZE TRANSFERS TO/FROM BFG AND THE CENTER. REVIEW BALANCE SHEETS AND ACCOUNTING RECORDS RE: SAME. |
| RLW | 599 | 10/18/24 | 386.00 | 0.70 | 270.20 | CONTINUE TO CONTINUE TO ANALYZE TRANSFERS FROM CSNT TO BFG |
| RLW | 599 | 10/18/24 | 386.00 | 2.10 | 810.60 | PREPARE FINANCIAL STATEMENT TREND OF BFG BALANCE SHEETS PER NAVISION |
| RLW | 599 | 10/21/24 | 386.00 | 2.20 | 849.20 | CONTINUE TO PREPARE FINANCIAL STATEMENT TREND OF BFG BALANCE SHEETS PER NAVISION |
| RLW | 599 | 10/22/24 | 386.00 | 2.40 | 926.40 | ANALYZE BFG NAV TRIAL BALANCE AND BALANCE SHEET REPORTS |
| RLW | 599 | 10/22/24 | 386.00 | 1.80 | 694.80 | CONTINUE TO PREPARE BFG BALANCE SHEET TRENDS |
| RLW | 599 | 10/22/24 | 386.00 | 1.60 | 617.60 | CONTINUE TO INVESTIGATE TRANSFERS FROM CSNT TO BFG |
| RLW | 599 | 10/23/24 | 386.00 | 0.60 | 231.60 | CONTINUE TO ANALYZE TRANSFERS FROM CSNT TO BFG |
| KM | 599 | 10/23/24 | 520.00 | 2.40 | 1,248.00 | REVIEW BFG TRANSFERS, BALANCE SHEETS AND ACCOUNTING RECORDS. |
| KM | 599 | 10/24/24 | 520.00 | 2.20 | 1,144.00 | REVIEW BFG ACCOUNTING RECORDS AND TRANSFERS TO/FROM CSNT. |
| RLW | 599 | 10/28/24 | 386.00 | 3.90 | 1,505.40 | CONTINUE TO ANALYZE TRANSFERS FROM CSNT TO BFG AND ANALYZE BFG NAVISION LEDGER |
| KM | 599 | 10/28/24 | 520.00 | 1.30 | 676.00 | REVIEW BFG ACCOUNTING RECORDS AND TRANSFERS TO/FROM CSNT. |
| RLW | 599 | 10/29/24 | 386.00 | 3.30 | 1,273.80 | CONTINUE TO ANALYZE TRANSFERS FROM CSNT TO BFG AND ANALYZE BFG NAVISION LEDGER |
| RLW | 599 | 10/29/24 | 386.00 | 2.40 | 926.40 | RECONCILE TRANSACTIONS FROM BFG BANK RECONSTRUCTION TO BFG LEDGERS |
| KM | 599 | 10/29/24 | 520.00 | 1.60 | 832.00 | CONTINUED TO REVIEW BFG / CENTER TRANSFER ANALYSIS. |
| RLW | 599 | 10/30/24 | 386.00 | 0.30 | 115.80 | TC WITH CHRISTINA MCBURNEY RE: BFG NAVISION |
| RLW | 599 | 10/30/24 | 386.00 | 3.70 | 1,428.20 | CONTINUE TO ANALYZE TRANSFERS FROM CSNT TO BFG AND ANALYZE BFG NAVISION LEDGER |
| RLW | 599 | 10/30/24 | 386.00 | 3.70 | 1,428.20 | RECONCILE TRANSACTIONS FROM BFG BANK RECONSTRUCTION TO BFG LEDGERS |
| RLW | 599 | 10/31/24 | 386.00 | 3.80 | 1,466.80 | CONTINUE TO ANALYZE TRANSFERS FROM CSNT TO BFG AND ANALYZE BFG NAVISION LEDGER |
| RLW | 599 | 10/31/24 | 386.00 | 0.40 | 154.40 | ANALYZE BFG QUICKBOOKS |
| RLW | 599 | 10/31/24 | 386.00 | 3.30 | 1,273.80 | CONTINUE TO ANALYZE TRANSFERS FROM CSNT TO BFG AND ANALYZE BFG QUICKBOOKS |
| KM | 599 | 10/31/24 | 520.00 | 2.20 | 1,144.00 | CONTINUED TO REVIEW BFG ACCOUNTING RECORDS AND TRANSFERS TO/FROM THE CENTER. |
| KM | 599 | 10/31/24 | 520.00 | 0.60 | 312.00 | CONFERENCE WITH J DICKSON AND S WIRTH TO REVIEW BFG TRANSFERS FROM THE CENTER RE: BFG ADVERSARY. |
| KM | 599 | 11/01/24 | 520.00 | 1.70 | 884.00 | CONTINUED REVIEW AND ANALYSIS OF BFG ACCOUNTING RECORDS AND TRANSFERS FROM THE CENTER TO BFG. |
| RLW | 599 | 11/04/24 | 386.00 | 1.80 | 694.80 | CONTINUE TO ANALYZE TRANSFERS FROM CSNT TO BFG AND ANALYZE BFG QUICKBOOKS |
| KM | 599 | 11/06/24 | 520.00 | 2.30 | 1,196.00 | REVIEW BFG BALANCE SHEETS AND CENTER TRANSFERS TO BFG. RESPOND TO COUNSEL REQUEST RE: SAME. |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

## Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| KM | 599 | 11/06/24 | 520.00 | 2.90 | 1,508.00 | REVIEW AKERMAN RELATIVITY PLATFORM AND BHC PRODUCTION OF RECORDS. IDENTIFY SPREADSHEETS FOR FURTHER ANALYSIS. |
| KM | 599 | 11/07/24 | 520.00 | 4.30 | 2,236.00 | REVIEW AND ANALYZE RECORDS PRODUCED BY BHC, FTAS, BFG AND GOVONI. ATTEND TO EMAILS AND TC WITH EDISCOVERY TEAM RE: SAME. |
| KM | 599 | 11/08/24 | 520.00 | 1.70 | 884.00 | REVIEW GOVONI ASSETS AND TRANSFER TO BFG ANALYSIS. |
| KM | 599 | 11/11/24 | 520.00 | 0.70 | 364.00 | CONFERENCE WITH COUNSELS TO REVIEW LITIGATION TARGETS AND PRODUCTIONS. |
| KM | 599 | 11/11/24 | 520.00 | 2.40 | 1,248.00 | REVIEW BFG, BHC AND GOVONI PRODUCTIONS AND TRANSFERS TO BFG ANALYSIS. |
| KM | 599 | 11/12/24 | 520.00 | 2.60 | 1,352.00 | REVIEW PRODUCTIONS FROM BFG, FTAS, JANICKI AND CHERRY BAEKERT. PREPARE REQUEST FOR EDISCOVERY TEAM. |
| KM | 599 | 11/13/24 | 520.00 | 0.70 | 364.00 | CONFERENCE WITH EDISCOVERY TEAM TO REVIEW PRODUCTIONS AND SEARCHES. |
| KM | 599 | 11/13/24 | 520.00 | 1.60 | 832.00 | CONTINUED TO REVIEW PRODUCTIONS. |
| RLW | 599 | 11/18/24 | 386.00 | 2.20 | 849.20 | CONTINUE TO ANALYZE TRANSFERS FROM CSNT TO BFG |
| RLW | 599 | 11/18/24 | 386.00 | 2.10 | 810.60 | CONTINUE TO ANALYZE BFG QUICKBOOKS AND NAVISION LOAN PAYABLE ACCOUNT |
| KM | 599 | 11/18/24 | 520.00 | 1.30 | 676.00 | REVIEW BFG CASH AND ACCOUNTING TRANSFER SCHEDULES. |
| RLW | 599 | 11/19/24 | 386.00 | 0.50 | 193.00 | CONTINUE TO ANALYZE TRANSFERS FROM CSNT TO BFG |
| KM | 599 | 11/19/24 | 520.00 | 2.60 | 1,352.00 | CONTINUED TO REVIEW BFG TRANSFER ANALYSIS AND LOAN PAYABLE ANALYSIS. |
| RLW | 599 | 11/20/24 | 386.00 | 0.50 | 193.00 | CONTINUE TO ANALYZE TRANSFERS FROM CSNT TO BFG |
| RLW | 599 | 11/20/24 | 386.00 | 1.90 | 733.40 | CONTINUE TO PREPARE TRANSFER SCHEDULES AND UPDATE CSNT CORPORATE BANK RECONSTRUCTION |
| KM | 599 | 11/20/24 | 520.00 | 2.40 | 1,248.00 | PREPARE SUMMARY SCHEDULE OF BFG LOAN BALANCE ANALYSIS. |
| RLW | 599 | 11/21/24 | 386.00 | 0.70 | 270.20 | CONTINUE TO ANALYZE TRANSFERS FROM CSNT TO BFG |
| RLW | 599 | 11/21/24 | 386.00 | 2.90 | 1,119.40 | CONTINUE TO PREPARE CSNT CORPORATE BANK RECONSTRUCTION |
| KM | 599 | 11/21/24 | 520.00 | 1.60 | 832.00 | CONTINUED TO REVIEW BFG LOAN ANALYSIS. |
| SRK | 599 | 11/21/24 | 650.00 | 0.80 | 520.00 | BFG TRANSFER ANALYSIS - REVIEW ANALYSIS (0.30); CONFER WITH KM TEAM (0.50) |
| RLW | 599 | 11/22/24 | 386.00 | 0.80 | 308.80 | TC WITH COUNSEL |
| RLW | 599 | 11/22/24 | 386.00 | 3.80 | 1,466.80 | CONTINUE TO PREPARE CSNT CORPORATE BANK RECONSTRUCTION |
| RLW | 599 | 11/22/24 | 386.00 | 1.20 | 463.20 | UPDATE 4 YEAR AND 90 DAY TRANSFER ANALYSIS |
| RLW | 599 | 11/22/24 | 386.00 | 0.60 | 231.60 | CONTINUE TO ANALYZE TRANSFERS FROM CSNT TO BFG |
| KM | 599 | 11/22/24 | 520.00 | 0.80 | 416.00 | CONFERENCE WITH S KM TEAM AND TRUSTEE TEAM TO REVIEW BFG LOAN ANALYSIS. |
| KM | 599 | 11/22/24 | 520.00 | 1.60 | 832.00 | CONTINUED TO REVIEW AND ANALYZE BFG LOAN TRANSFERS. PREP FOR CALL WITH TRUSTEE AND COUNSEL. |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

## Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| SRK | 599 | 11/22/24 | 650.00 | 1.20 | 780.00 | BFG LOAN ANALYSIS - CONFERENCE CALL WITH TRUSTEE GOLDBERG AND TRUSTEES COUNSEL AND KM TEAM TO DISCUSS THE ANALYSIS AND PREPARATION FOR SAME |
| RLW | 599 | 11/25/24 | 386.00 | 0.90 | 347.40 | REVIEW INTEREST CALCULATION OF BFG LOANS |
| RLW | 599 | 11/25/24 | 386.00 | 1.20 | 463.20 | REVIEW DECLARATION DRAFT |
| KM | 599 | 11/25/24 | 520.00 | 3.30 | 1,716.00 | PREPARE DRAFT DECLARATION METHODOLOGY AND FINDINGS AND REVIEW INTEREST CALCULATION ON LOAN PROCEEDS RE; BFG ADVERSARY. |
| SRK | 599 | 11/25/24 | 650.00 | 0.60 | 390.00 | REVIEW EXCERPT FOR DECLARATION |
| FDD | 599 | 11/25/24 | 332.00 | 1.10 | 365.20 | PREPARE LOAN CALCULATION TO DETERMINE BFG OUTSTANDING LOAN BALANCE AS OF 11/29/24. |
| FDD | 599 | 11/25/24 | 332.00 | 3.10 | 1,029.20 | PREPARE LOAN CALCULATION TO DETERMINE BFG OUTSTANDING LOAN BALANCE AS OF 11/29/24 (CONTINUED). |
| FDD | 599 | 11/26/24 | 332.00 | 0.50 | 166.00 | REVIEW BFG CALCULATION FOR OUTSTANDING LOAN AS OF 11/29/24. |
| FDD | 599 | 11/26/24 | 332.00 | 0.80 | 265.60 | UPDATE BFG LOAN ANALYSIS. |
| KM | 599 | 11/26/24 | 520.00 | 2.40 | 1,248.00 | CONTINUED TO REVIEW METHODOLOGY AND FINDINGS RE; BFG ADVERSARY DECLARATION. |
| SRK | 599 | 11/26/24 | 650.00 | 1.40 | 910.00 | REVIEW DRAFT DECLARATION INSERT LANGUAGE AND CALCULATION SHEETS AND DISCUSS WITH KEVIN MCCOY |
| RLW | 599 | 12/02/24 | 386.00 | 2.70 | 1,042.20 | CONTINUE TO PREPARE 4 YEAR AND 90 DAY TRANSFER SUMMARIES |
| KM | 599 | 12/02/24 | 520.00 | 1.40 | 728.00 | REVIEW 4-YEAR AND 90-DAY TRANSFER ANALYSIS. |
| SRK | 599 | 12/02/24 | 650.00 | 0.70 | 455.00 | PREFERENCE AND AVOIDANCE ANALYSIS |
| KM | 599 | 12/03/24 | 520.00 | 1.30 | 676.00 | REVIEW EMAILS AND RECORDS PROVIDED BY COUNSEL AND RESPOND WITH FINDINGS RE: BFG TRANSFERS. |
| FDD | 599 | 12/04/24 | 332.00 | 0.30 | 99.60 | UPDATE BFG LOAN CALCULATION THROUGH DECEMBER 6, 2024. |
| RLW | 599 | 12/04/24 | 386.00 | 0.80 | 308.80 | CONTINUE TO PREPARE 4 YEAR AND 90 DAY TRANSFER SCHEDULES |
| KM | 599 | 12/04/24 | 520.00 | 2.30 | 1,196.00 | PREP DECLARATION RE; BFG ADVERSARY. |
| KM | 599 | 12/04/24 | 520.00 | 1.30 | 676.00 | REVIEW 4-YEAR AND 90-DAY TRANSFER ANALYSIS. |
| KM | 599 | 12/04/24 | 520.00 | 1.40 | 728.00 | REVIEW TRANSFERS FROM CENTER AND BFG TO PROPERTYCRAFT ENTERPRISES AND REVIEW BFG ACCOUNTING RECORDS RE: SAME. PREPARE SUMMARY FOR COUNSEL. |
| SRK | 599 | 12/04/24 | 650.00 | 0.80 | 520.00 | ATTEND TO DECLARATION DRAFT |
| KM | 599 | 12/05/24 | 520.00 | 1.40 | 728.00 | REVIEW AND FINALIZE DECLARATION RE; MSJ BFG. |
| KM | 599 | 12/05/24 | 520.00 | 2.20 | 1,144.00 | REVIEW AND ANALYZE TRANSFERS, ACCOUNTING AND RESPONSE RE; PROPERTYCRAFT ADVERSARY. |
| KM | 599 | 12/06/24 | 520.00 | 1.30 | 676.00 | REVIEW BFG TRANSFERS FROM CENTER RE: PROPERTYCRAFT ADVERSARY. |
| KM | 599 | 12/12/24 | 520.00 | 0.80 | 416.00 | REVIEW BANK INVENTORY AND RESPOND TO COUNSEL REQUEST RE: GOVONI AND RELATED ENTITY ACCOUNTS. |
| KM | 599 | 12/13/24 | 520.00 | 2.30 | 1,196.00 | REVIEW PRODUCTION ON EDISCOVERY PLATFORM AND SORTED DOCUMENTS PROVIDED BY EDISCOVERY TEAM. |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

## Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| FDD | 599 | 12/17/24 | 332.00 | 0.30 | 99.60 | T/C WITH TRUSTEE'S COUNSEL RE: BFG LOAN CALCULATION. |
| KM | 599 | 12/17/24 | 520.00 | 2.60 | 1,352.00 | REVIEW SUPPLEMENTAL DECLARATION AND EXHIBITS RE: BFG MSJ. |
| FDD | 599 | 12/17/24 | 332.00 | 0.20 | 66.40 | REVIEW DECLARATION RE: BFG LOAN CALCULATION. |
| SRK | 599 | 12/17/24 | 650.00 | 0.30 | 195.00 | REVIEW SUMMARY JUDGMENT MOTION AND UPDATE WITH KEVIN MCCOY |
| SRK | 599 | 12/17/24 | 650.00 | 0.50 | 325.00 | ATTEND TO SUPPLEMENTAL DECLARATION OF KEVIN MCCOY |
| KM | 599 | 12/18/24 | 520.00 | 1.40 | 728.00 | REVIEW AND UPDATE DECLARATION AND EXHIBITS RE: BFG/GOVONI MSJ. |
| KM | 599 | 12/21/24 | 520.00 | 1.40 | 728.00 | REVIEW AND PREPARE TRANSFER SCHEDULES FROM BFG TO ARTSPACE, BS REAL ESTATE, BROADLEAF WARNER, BOSTON HOLDING CO AND STOWE MTN PER COUNSEL REQUESTS. |
| KM | 599 | 12/23/24 | 520.00 | 0.40 | 208.00 | REVIEW AND RESPOND TO COUNSEL REQUESTS RE: BFG COLUMBUS SUBPOENA. |
| KM | 599 | 01/02/25 | 520.00 | 2.70 | 1,404.00 | REVIEW, ANALYZE AND PREPARE SUMMARY SCHEDULES OF TRANSFERS TO BIG STORM REAL ESTATE. REVIEW BFG ACCOUNTING RECORDS RE: SAME. PREPARE SUMMARY OF FINDINGS PER COUNSEL REQUEST. |
| KM | 599 | 01/06/25 | 520.00 | 0.60 | 312.00 | REVIEW AND ATTEND TO INQUIRIES FROM COUNSEL RE: GOVONI ASSET LIST. |
| KM | 599 | 01/07/25 | 520.00 | 1.60 | 832.00 | REVIEW AND PREPARE TRANSFER SCHEDULES AND RESPOND TO COUNSEL REQUEST AND INQUIRIES RE: SAME. |
| KM | 599 | 01/07/25 | 520.00 | 1.40 | 728.00 | REVIEW EDISCOVERY PLATFORM FOR GOVONI / BFG RECORDS. |
| KM | 599 | 01/08/25 | 520.00 | 1.60 | 832.00 | REVIEW AND PREPARE SCHEDULES OF TRANSFERS TO THERESA FOUNDATION PER COUNSEL REQUEST. |
| RLW | 599 | 01/13/25 | 386.00 | 0.30 | 115.80 | CONTINUE BFG ANALYSIS |
| KM | 599 | 01/17/25 | 520.00 | 1.40 | 728.00 | REVIEW GOVONI ASSET SCHEDULE AND RESPOND T COUNSEL REQUEST RE: SUPPORT FOR OWNERSHIP OF VARIOUS GOVONI ENTITIES. |
| KM | 599 | 01/20/25 | 520.00 | 0.80 | 416.00 | REVIEW AND PREP FOR HEARING RE: BFG/GOVONI TRO. |
| KM | 599 | 01/21/25 | 520.00 | 1.30 | 676.00 | REVIEW TRO MOTION AND SCHEDULE OF GOVONI ENTITIES AND PREP FOR TRO HEARING (.8). ATTEND TRO HEARING (.5). |
| KM | 599 | 01/23/25 | 520.00 | 1.80 | 936.00 | REVIEW RELATIVITY PLATFORM RE; INVESTIGATION OF GOVONI AND RELATED ENTITY TAX RETURNS, OPERATING AGMTS FINANCIAL RECORDS AND OWNERSHIP DETAILS. |
| KM | 599 | 01/23/25 | 520.00 | 0.70 | 364.00 | REVIEW CHARGING ORDER AND TC WITH COUNSEL TO REVIEW SAME. |
| KM | 599 | 02/06/25 | 520.00 | 1.80 | 936.00 | REVIEW AND ANALYZE BSRE COMPLAINT AND BFG BANK RECONSTRUCTION. PREPARE SUMMARY IN RESPONSE TO COUNSEL REQUEST RE: SAME. |
| KM | 599 | 02/11/25 | 520.00 | 1.40 | 728.00 | REVIEW ADVERSARY COMPLAINTS AND FILINGS, |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

## Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| KM | 599 | 02/13/25 | 520.00 | 2.20 | 1,144.00 | REVIEW AND PREPARE TRANSFER SCHEDULES FOR FTAS FROM THE CENTER AND BFG. REVIEW AND ANALYZE BANK AND ACCOUNTING RECORDS FOR TRANSFERS TO 737 MAIN STREET LLC AND JOHN WITECK PER COUNSEL REQUEST. |
| KM | 599 | 02/25/25 | 520.00 | 2.40 | 1,248.00 | PREPARE AFFIDAVIT AND SCHEDULE OF INTER COMPANY LOAN RECEIVABLES. |
| SRK | 599 | 02/25/25 | 650.00 | 0.40 | 260.00 | REVIEW DECLARATION OF KEVIN MCCOY DRAFT |
| KM | 599 | 02/26/25 | 520.00 | 1.60 | 832.00 | REVIEW BANK RECONSTRUCTIONS AND INSIDER TRANSACTIONS. ATTEND TO COUNSEL REQUEST RE: SAME. |
| KM | 599 | 02/27/25 | 520.00 | 2.60 | 1,352.00 | REVIEW BFG BANK RECONSTRUCTION AND FOUR YEAR ANALYSIS. |
| RLW | 599 | 03/12/25 | 386.00 | 1.60 | 617.60 | PREPARE UPDATE BFG BANK RECONSTRUCTION SUMMARY |
| KM | 599 | 03/12/25 | 520.00 | 2.30 | 1,196.00 | REVIEW BFG BANK RECONSTRUCTION AND GOVONI RELATED ENTITIES' TRANSFERS. PREPARE AND ATTEND TO REQUEST FROM COUNSEL RE: SAME. |
| KM | 599 | 03/12/25 | 520.00 | 1.20 | 624.00 | REVIEW AND ATTEND TO COUNSEL REQUEST RE: TRUSTEE DECLARATION AND PROPERTY CRAFT ADVERSARY. |
| RLW | 599 | 03/18/25 | 386.00 | 0.40 | 154.40 | CONTINUE TO PREPARE BANK 01 RECONSTRUCTION |
| FDD | 599 | 03/19/25 | 332.00 | 2.70 | 896.40 | PREPARE A SUMMARY OF BANK ACCOUNT ACTIVITY BY YEAR FOR BOSTON FINANCE GROUP LLC FOR THE PERIOD FROM JUNE 2009 THROUGH APRIL 2024. |
| KM | 599 | 03/19/25 | 520.00 | 2.20 | 1,144.00 | REVIEW BFG BANK RECONSTRUCTION AND ANNUAL SOURCE AND USE ANALYSIS. |
| RLW | 599 | 04/01/25 | 386.00 | 1.20 | 463.20 | CONTINUE TO PREPARE CSNT CORPORATE BANK RECONSTRUCTION |
| KM | 599 | 04/08/25 | 520.00 | 1.40 | 728.00 | REVIEW ADVERSARY PLEADINGS AND STATUS. |
| KM | 599 | 04/24/25 | 520.00 | 1.40 | 728.00 | REVIEW BFG LOAN TRANSFERS AND PREPARE SCHEDULE AND RESPONSE TO M MURRAY PER REQUEST OF SAME. |
| KM | 599 | 04/29/25 | 520.00 | 1.40 | 728.00 | REVIEW TRANSFERS AND PROPERTY RECORDS FRO INSIDERS PER COUNSEL REQUEST. |
| RLW | 599 | 04/30/25 | 386.00 | 0.50 | 193.00 | PREPARE TRANSFER SCHEDULES |
| KM | 599 | 04/30/25 | 520.00 | 1.30 | 676.00 | REVIEW BROADLEAF NORTH PROPERTY ACQUISITION AND SALE DATES AND INVESTIGATE BFG RECORDS FOR TRANSFER RE: SAME. |
| RLW | 599 | 05/01/25 | 386.00 | 1.80 | 694.80 | CONTINUE TO PREPARE TRANSFER SCHEDULES |
| KM | 599 | 05/01/25 | 520.00 | 1.30 | 676.00 | REVIEW BFG AND BAM QB RECORDS AND BANK RECONSTRUCTIONS AND INVESTIGATE PAYMENTS TO MARK GOVONI, B WALRATH AND BROADLEAF NORTH PER COUNSEL REQUEST. |
| KM | 599 | 05/01/25 | 520.00 | 0.60 | 312.00 | REVIEW NH PROPERTY RECORDS AND POTENTIAL TRANSFERS PER COUNSEL REQUEST RE; BROADLEAF NORTH. |
| KM | 599 | 05/02/25 | 520.00 | 1.40 | 728.00 | REVIEW AND ATTEND TO REQUEST FOR BANK RECORDS AND TRANSFERS RE: BFG AND ARTSPACE. |
| KM | 599 | 05/05/25 | 520.00 | 2.20 | 1,144.00 | REVIEW TRANSFERS TO M GOVONI, B WALRATH AND CONTINUE TO INVESTIGATE RECORDS AND TRANSFERS RE: NH PROPERTY. |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

## Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| RLW | 599 | 05/06/25 | 386.00 | 0.80 | 308.80 | CONTINUE TO INVESTIGATE TRANSFERS FROM BFG AND BAM |
| RLW | 599 | 05/07/25 | 386.00 | 0.40 | 154.40 | CONTINUE TO ANALYZE BFG AND BAM TRANSFERS |
| RLW | 599 | 05/07/25 | 386.00 | 0.20 | 77.20 | ANALYZE GOVONI TAX RETURNS |
| KM | 599 | 05/07/25 | 520.00 | 2.30 | 1,196.00 | DOWNLOAD, REVIEW AND ANALYZE BFG AND LEO GOVONI TAX RETURNS PROVIDED BY COUNSEL FOR POTENTIAL RECOVERIES. |
| RLW | 599 | 05/08/25 | 386.00 | 1.60 | 617.60 | CONTINUE TO ANALYZE TAX RETURNS |
| RLW | 599 | 05/08/25 | 386.00 | 2.10 | 810.60 | CONTINUE TO PREPARE TRANSFER SCHEDULES |
| KM | 599 | 05/08/25 | 520.00 | 2.60 | 1,352.00 | CONTINUED TO REVIEW AND ANALYZE LEO GOVONI AND BFG TAX RETURNS 2018-2022. PREPARE SUMMARY OF ITEMS FOR ADDITIONAL INVESTIGATION. |
| KM | 599 | 05/08/25 | 520.00 | 2.10 | 1,092.00 | CONTINUED TO REVIEW TRANSFERS FROM BFG AND BAM TO MARK GOVONI, BRETT WALRATH AND ALL BROADLEAF ENTITIES TO INVESTIGATE TRANSFERS FBO NH PROPERTY. |
| RLW | 599 | 05/13/25 | 386.00 | 1.20 | 463.20 | CONTINUE TO ANALYZE TAX RETURNS |
| KM | 599 | 05/13/25 | 520.00 | 1.60 | 832.00 | CONTINUED TO REVIEW ANALYZE BFG AND GOVONI TAX RETURNS. REVIEW PLEADINGS IN BFG ADVERSARY. |
| RLW | 599 | 05/14/25 | 386.00 | 1.80 | 694.80 | CONTINUE TO REVIEW TAX RETURNS |
| KM | 599 | 05/14/25 | 520.00 | 1.30 | 676.00 | CONTINUED TO REVIEW BFG AND GOVONI TAX RETURN ANALYSIS. |
| RLW | 599 | 05/15/25 | 386.00 | 6.10 | 2,354.60 | CONTINUE TO ANALYZE TAX RETURNS |
| RLW | 599 | 05/16/25 | 386.00 | 2.60 | 1,003.60 | CONTINUE TO ANALYZE TAX RETURNS |
| RLW | 599 | 05/20/25 | 386.00 | 0.30 | 115.80 | CONTINUE TO ANALYZE BFG TAX RETURNS |
| KM | 599 | 05/20/25 | 520.00 | 2.80 | 1,456.00 | REVIEW AND ANALYZE BFG AND L GOVONI TAX RETURNS AND PREPARE SUMMARY MEMO'S FOR COUNSEL PER REQUEST. |
| KM | 599 | 05/20/25 | 520.00 | 1.40 | 728.00 | DOWNLOAD AND REVIEW GOVNOI PRODUCTION OF RECORDS PER ADVERSARY PROCEEDING. |
| KM | 599 | 05/21/25 | 520.00 | 1.20 | 624.00 | CONTINUED REVIEW OF GOVONI PRODUCTION. |
| RLW | 599 | 05/22/25 | 386.00 | 0.80 | 308.80 | ANALYZE FTAS TRANSACTIONS |
| KM | 599 | 05/22/25 | 520.00 | 1.40 | 728.00 | REVIEW AND UPDATE FTAS TRANSFER SCHEDULE FOR 4-YEAR, 5-YEAR AND POST-PETITION TRANSFERS PER COUNSEL REQUEST. |
| KM | 599 | 05/23/25 | 520.00 | 2.30 | 1,196.00 | CONTINUED REVIEW OF GOVONI PRODUCTION RE: QUICK BOOK FILES, TAX RETURNS AND EMAILS. |
| KM | 599 | 05/27/25 | 520.00 | 3.30 | 1,716.00 | REVIEW AND ANALYZE BOSTON HOLDING CO TAX RETURNS AND PREPARE SUMMARY CHARTS OF OWNERSHIP AND ASSETS. |
| KM | 599 | 05/29/25 | 520.00 | 1.60 | 832.00 | REVIEW GOVONI PRODUCTION QUICKBOOK FOLDERS FOR ACC AND FTAS. |
| KM | 599 | 05/30/25 | 520.00 | 3.60 | 1,872.00 | PREPARE AND FINALIZE TAX RETURN ANALYSIS FOR BOSTON HOLDING CO AND AMERICAN TAX PROFESSIONALS PER COUNSEL REQUEST. |
| KM | 599 | 06/02/25 | 520.00 | 1.70 | 884.00 | REVIEW TRANSFERS FROM BFG TO AND FBO L GOVONI. REVIEW SUPPLEMENTARY PLEADINGS AND PREPARE AFFIDAVIT PER COUNSEL REQUEST. |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

## Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| KM | 599 | 06/04/25 | 520.00 | 2.20 | 1,144.00 | REVIEW THE AMERICAN MOMENTUM BANK PRODUCTION OF 123 ACCOUNT RECORDS FOR THE 100 PLUS AFFILIATED ALTER EGO ENTITIES. |
| KM | 599 | 06/04/25 | 520.00 | 0.80 | 416.00 | REVIEW SCHEDULE OF LOAN RECEIVABLES FOR POTENTIAL RECOVERIES PROVIDED BY COUNSEL. |
| FDD | 599 | 06/05/25 | 332.00 | 1.70 | 564.40 | REVIEW INTERNAL DOCUMENTS AND BFG ACCOUNTING RECORDS FOR ADDITIONAL BFG LOANS. |
| KM | 599 | 06/05/25 | 520.00 | 1.30 | 676.00 | CONTINUED TO REVIEW BFG LOANS RECEIVABLE. ANALYZE BANK AND ACCOUNTING TRANSACTIONS IN BFG FOR BORROWER TRANSACTIONS. |
| KM | 599 | 06/05/25 | 520.00 | 1.60 | 832.00 | REVIEW BIG STORM REAL ESTATE TRANSACTIONS AND SUPPORT OF COMPLAINT AND REAL ESTATE PURCHASE. |
| KM | 599 | 06/05/25 | 520.00 | 0.60 | 312.00 | CONTINUED REVIEW OF AMB BANK PRODUCTION FOR 100 PLUS ALTER EGO ENTITIES. |
| KM | 599 | 06/10/25 | 520.00 | 0.70 | 364.00 | REVIEW BFG BANK RECON SUMMARY AND BALANCE SHEETS AND RESPOND TO COUNSEL REQUEST RE: SAME. |
| FDD | 599 | 06/11/25 | 332.00 | 2.40 | 796.80 | REVIEW AMB BANK RECORDS FOR BIG STORM REAL ESTATE AND ANALYZE TRANSFERS MADE FROM BFG TO BSRE RE: REAL ESTATE PURCHASE MADE ON SEPTEMBER 14, 2016. |
| KM | 599 | 06/11/25 | 520.00 | 1.20 | 624.00 | REVIEW BFG TRANSFERS TO BSRE, BSRE PROPERTY RECORDS AND PREPARE SUMMARY OF FINDINGS PER COUNSEL REQUEST. |
| KM | 599 | 06/17/25 | 520.00 | 1.40 | 728.00 | REVIEW COUNSEL REQUEST AND STATUS SUMMARY RE: SUB CON GLC AND RELATED MEDICARE SET ASIDE ENTITIES. |
| KM | 599 | 06/18/25 | 520.00 | 1.20 | 624.00 | REVIEW SUB CON REQUEST AND SUMMARY AND SCHEDULES PROVIDED BY G GENERAUX (.6). CONFERENCE WITH B LONG AND G GENERAUX TO REVIEW SUB CON OF MSA SET ASIDE ENTITIES (.6). |
| KM | 599 | 06/18/25 | 520.00 | 1.10 | 572.00 | REVIEW SEC REQUEST AND RESPONSIVE ANALYSIS AND PREPARE SUMMARY RESPONSE. |
| KM | 599 | 06/23/25 | 520.00 | 1.40 | 728.00 | REVIEW BFG PLEADINGS, BANK RECORDS AND LOANS RECEIVABLE SCHEDULE PROVIDED BY COUNSEL. |
| KJJ | 599 | 06/24/25 | 176.00 | 2.00 | 352.00 | PREPARE SCHEDULE TO DETERMINE TRANSFERS TO ELIZABETH SAUER |
| KM | 599 | 06/24/25 | 520.00 | 2.20 | 1,144.00 | REVIEW TRANSFERS TO BET SAUER FROM BFG, CENTER AND BAM. REVIEW SAUER DECLARATION AND BAM QB RECORDS. ANALYZE BALANCE SHEET AND GENERAL LEDGER TRANSACTIONS. |
| RLW | 599 | 06/25/25 | 386.00 | 0.20 | 77.20 | REVIEW SAUER AFFIDAVIT |
| KM | 599 | 06/25/25 | 520.00 | 0.80 | 416.00 | CONTINUED TO REVIEW BAM ACCOUNTING RECORDS AND GENERAL LEDGER RE: ADDRESS SAUER AFFIDAVIT PER COUNSEL REQUEST. |
| KM | 599 | 06/27/25 | 520.00 | 1.60 | 832.00 | REVIEW BAM ACCOUNTING RECORDS AND SAUER AFFIDAVIT. TC WITH J DICKS RE: SAME AND ADDITIONAL BANK RECONSTRUCTIONS AND ANALYSIS TO IDENTIFY TARGETS FOR RECOVERIES. |
| KM | 599 | 06/28/25 | 520.00 | 2.30 | 1,196.00 | REVIEW BFG BANK RECONSTRUCTION ANNUAL SPREAD AND ANALYZE YEARLY TRANSFERS FROM CENTER TO AFFILIATED ENTITIES. REVIEW TRANSFERS TO ARENA FINANCE. PREPARE RESPONSE TO COUNSEL PER REQUEST. |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

**Time & Expenses Available to be billed**

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| RLW | 599 | 06/30/25 | 386.00 | 2.70 | 1,042.20 | ANALYZE LEO GOVONI BANK RECORDS |
| RLW | 599 | 06/30/25 | 386.00 | 1.90 | 733.40 | ANALYZE AUSTIN COLBY BANK RECORDS AND PREPARE BANK RECORD INVENTORY |
| KM | 599 | 06/30/25 | 520.00 | 1.60 | 832.00 | REVIEW RELATIVITY DATABASE, BAM TAX RETURNS AND BETH SAUER AFFIDAVIT AND K1S PER COUNSEL REQUEST. |
| KM | 599 | 07/01/25 | 520.00 | 0.70 | 364.00 | REVIEW AND UPDATE L GOVONI FINANCIAL INSTITUTION RECORD REQUEST FOR SUBPOENA. |
| RLW | 599 | 07/02/25 | 386.00 | 1.70 | 656.20 | CONTINUE TO ANALYZE AUSTIN COLBY BANK RECORDS AND UPDATE BANK RECORD INVENTORY |
| RLW | 599 | 07/02/25 | 386.00 | 2.20 | 849.20 | ANALYZE RECORDS FOR BIG STORM BREWERY AND UPDATE BANK RECORD INVENTORY |
| KM | 599 | 07/02/25 | 520.00 | 1.40 | 728.00 | REVIEW LJ GOVONI AFFIDAVIT, TRANSFERS PER BANK RECORDS AND BFG QB FILES. PREPARE SUMMARY OF FINDINGS TO COUNSEL PER REQUEST. |
| RLW | 599 | 07/03/25 | 386.00 | 0.40 | 154.40 | CONTINUE TO ANALYZE BIG STORM BANK RECORDS |
| RLW | 599 | 07/03/25 | 386.00 | 0.80 | 308.80 | ANALYZE BOSTON HOLDING CO BANK RECORDS |
| RLW | 599 | 07/03/25 | 386.00 | 1.10 | 424.60 | ANALYZE BIG STORM REAL ESTATE BANK RECORDS |
| KM | 599 | 07/03/25 | 520.00 | 1.30 | 676.00 | REVIEW TRANSFERS TO PROSPECT FUNDING AND AFFILIATED ENTITIES AND REVIEW BFG BALANCE SHEET AND GENERAL LEDGER RE: SAME. |
| RLW | 599 | 07/07/25 | 386.00 | 1.60 | 617.60 | CONTINUE TO ANALYZE BCL AVIATION BANK RECORDS |
| RLW | 599 | 07/07/25 | 386.00 | 1.60 | 617.60 | ANALYZE SEABOARD MANUFACTURING BANK RECORDS |
| RLW | 599 | 07/07/25 | 386.00 | 0.80 | 308.80 | ANALYZE GRAVITAS TECH AND FAT LION REAL ESTATE BANK RECORDS |
| KM | 599 | 07/07/25 | 520.00 | 0.70 | 364.00 | REVIEW BANK RECONSTRUCTION INVENTORY AND STATUS OF RECONSTRUCTIONS. |
| RLW | 599 | 07/08/25 | 386.00 | 0.40 | 154.40 | CONTINUE TO PREPARE BANK RECORD INVENTORY AND PREPARE DOCUMENT REQUEST |
| RLW | 599 | 07/08/25 | 386.00 | 3.60 | 1,389.60 | PREPARE BANK RECONSTRUCTION OF AUSTIN COLBY AMB 1456 |
| RLW | 599 | 07/08/25 | 386.00 | 2.90 | 1,119.40 | PREPARE BANK RECONSTRUCTION OF AUSTIN COLBY AMB 3784 |
| JNS | 599 | 07/08/25 | 190.00 | 2.20 | 418.00 | ANALYZED BANK TRANSACTIONS FOR GOVONI OZARK 0256 FROM 12/14/18–5/15/24 AND ENTERED DATA INTO BANK RECONSTRUCTION FORMAT FOR TRACKING AND VERIFICATION |
| JNS | 599 | 07/08/25 | 190.00 | 3.50 | 665.00 | REVIEWED GOVONI BOA 1421 TRANSACTIONS FROM 12/10/19–6/6/24, GATHERED PAYEE INFORMATION, AND BEGAN COMPILING BANK SUPPORT FOR RECONCILIATION PURPOSES |
| JNS | 599 | 07/08/25 | 190.00 | 1.30 | 247.00 | REVIEWED GOVONI CHASE 2814 TRANSACTIONS FROM 11/30/24–4/30/25, GATHERED PAYEE INFORMATION, AND STARTED COMPILING BANK SUPPORT FOR RECONCILIATION |
| KM | 599 | 07/08/25 | 520.00 | 0.80 | 416.00 | CONTINUED TO REVIEW ALTER EGO BANK INVENTORY AND RECONSTRUCTION STATUS. |
| JNS | 599 | 07/09/25 | 190.00 | 2.00 | 380.00 | CONTINUED GATHERING BANK SUPPORT FOR ALL CHECKS FROM BOA 1421 ACCOUNT FOR BANK RECONSTRUCTION PURPOSES |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

## Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| RLW | 599 | 07/09/25 | 386.00 | 1.40 | 540.40 | ANALYZE TRANSFERS TO/FROM BFG AND PROSPECT ENTITIES |
| RLW | 599 | 07/09/25 | 386.00 | 1.10 | 424.60 | CONTINUE TO PREPARE BANK RECONSTRUCTION OF AUSTIN COLBY AMB 5591 |
| RLW | 599 | 07/10/25 | 386.00 | 3.20 | 1,235.20 | CONTINUE TO PREPARE BANK RECONSTRUCTION OF AUSTIN COLBY AMB 1456 |
| RLW | 599 | 07/10/25 | 386.00 | 2.30 | 887.80 | CONTINUE TO PREPARE BANK RECONSTRUCTION OF AUSTIN COLBY AMB 5591 |
| KM | 599 | 07/11/25 | 520.00 | 2.30 | 1,196.00 | REVIEW ALTER EGO ENTITIES BANK RECONSTRUCTIONS AND PRODUCTIONS. |
| KM | 599 | 07/14/25 | 520.00 | 1.80 | 936.00 | REVIEW BFG ACCOUNTING RECORDS AND TRANSFERS TO /FROM PROSPECT FUNDING ENTITIES. |
| RLW | 599 | 07/15/25 | 386.00 | 3.70 | 1,428.20 | CONTINUE TO PREPARE AUSTIN COLBY RECONSTRUCTION FOR AMB 5591 |
| KM | 599 | 07/15/25 | 520.00 | 2.70 | 1,404.00 | CONTINUED TO REVIEW ALTER EGO BANK RECONSTRUCTIONS AND REVIEW AND RESPOND TO COUNSEL REQUEST RE: PROSPECT FUNDING TRANSFERS. |
| KM | 599 | 07/18/25 | 520.00 | 0.80 | 416.00 | REVIEW AUSTIN COLBY BANK RECONSTRUCTION AND COUNSEL REQUEST RE: SAUER TRANSFERS. |
| RLW | 599 | 07/21/25 | 386.00 | 3.60 | 1,389.60 | CONTINUE TO PREPARE AUSTIN COLBY BANK RECONSTRUCTION |
| RLW | 599 | 07/22/25 | 386.00 | 1.20 | 463.20 | CONTINUE TO PREPARE AUSTIN COLBY BANK RECONSTRUCTION AND PREPARE BANK RECONSTRUCTION SUMMARY |
| RLW | 599 | 07/23/25 | 386.00 | 1.60 | 617.60 | CONTINUE TO PREPARE AUSTIN COLBY BANK RECONSTRUCTION |
| RLW | 599 | 07/23/25 | 386.00 | 2.20 | 849.20 | CONTINUE TO PREPARE L. GOVONI BANK RECONSTRUCTION |
| KM | 599 | 07/23/25 | 520.00 | 2.30 | 1,196.00 | REVIEW AUSTIN COLBY BANK RECONSTRUCTION AND POTENTIAL TARGETS FOR RECOVERIES. ATTEND TO COUNSEL REQUEST RE: TRANSFERS TO SAUERS AND JOLLY FROM AUSTIN COLBY. |
| RLW | 599 | 07/24/25 | 386.00 | 3.40 | 1,312.40 | CONTINUE TO PREPARE GOVONI BANK RECONSTRUCTION FOR BOA 1421 |
| RLW | 599 | 07/24/25 | 386.00 | 1.90 | 733.40 | CONTINUE TO PREPARE GOVONI BANK RECONSTRUCTION FOR BOA 6027 |
| RLW | 599 | 07/24/25 | 386.00 | 0.40 | 154.40 | CONTINUE TO PREPARE AUSTIN COLBY BANK RECONSTRUCTION |
| KM | 599 | 07/24/25 | 520.00 | 1.60 | 832.00 | REVIEW L GOVONI BANK RECONSTRUCTION AND IDENTIFY POTENTIAL TRANSFERS FOR RECOVERIES. |
| RLW | 599 | 07/25/25 | 386.00 | 4.30 | 1,659.80 | CONTINUE TO PREPARE AUSTIN COLBY BANK RECONSTRUCTION |
| RLW | 599 | 07/25/25 | 386.00 | 0.30 | 115.80 | TC WITH COUNSEL |
| RLW | 599 | 07/25/25 | 386.00 | 2.20 | 849.20 | ANALYZE OLYMPUS BANK STATEMENTS |
| RLW | 599 | 07/25/25 | 386.00 | 1.20 | 463.20 | PREPARE TRANSFER SCHEDULES |
| KM | 599 | 07/25/25 | 520.00 | 2.10 | 1,092.00 | REVIEW D JOLLY AND AFFILIATED ENTITIES' TRANSFERS. TC WITH R WEISS AND COUNSEL RE: SAME. |
| RLW | 599 | 07/29/25 | 386.00 | 0.70 | 270.20 | CONTINUE TO PREPARE AUSTIN COLBY BANK RECONSTRUCTION |
| RLW | 599 | 07/30/25 | 386.00 | 3.30 | 1,273.80 | CONTINUE TO PREPARE AUSTIN COLBY BANK RECONSTRUCTION FOR AMB 3874 |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

## Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| RLW | 599 | 07/30/25 | 386.00 | 2.70 | 1,042.20 | CONTINUE TO PREPARE AUSTIN COLBY BANK RECONSTRUCTION FOR AMB 1456 |
| PREFERENCE/FRAUDULENT TRANSFER Totals | | | | 530.60 | 232,366.00 | |

### MONTHLY OPERATING REPORT

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| KM | 669 | 10/18/24 | 520.00 | 0.40 | 208.00 | REVIEW MOR. |
| KM | 670 | 11/20/24 | 520.00 | 0.30 | 156.00 | REVIEW MOR. |
| KM | 671 | 12/21/24 | 520.00 | 0.30 | 156.00 | REVIEW NOVEMBER MOR. |
| KM | 672 | 01/23/25 | 520.00 | 0.30 | 156.00 | REVIEW MOR. |
| KM | 661 | 02/19/25 | 520.00 | 0.30 | 156.00 | REVIEW MOR. |
| KM | 662 | 03/20/25 | 520.00 | 0.30 | 156.00 | REVIEW MOR FOR FILING. |
| KM | 663 | 04/23/25 | 520.00 | 0.30 | 156.00 | REVIEW MOR FOR FILING. |
| KM | 664 | 05/23/25 | 520.00 | 0.40 | 208.00 | REVIEW MOR FOR FILING. |
| KM | 665 | 06/28/25 | 520.00 | 0.30 | 156.00 | REVIEW MAY MOR. |
| KM | 666 | 07/29/25 | 520.00 | 0.30 | 156.00 | REVIEW JUNE MOR. |
| MONTHLY OPERATING REPORT Totals | | | | 3.20 | 1,664.00 | |

### CLAIMS ADMIN / OBJECTION

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| FDD | 725 | 09/12/24 | 332.00 | 0.50 | 166.00 | ANALYZE TRUST BALANCES AND DATA TO DEVELOP A METHODOLOGY FOR CALCULATING INVESTOR LOSSES. |
| FDD | 725 | 09/12/24 | 332.00 | 0.70 | 232.40 | T/C WITH KM TEAM, B. LONG AND G. GENEREUX RE: INVESTOR CLAIMS |
| KM | 725 | 09/12/24 | 520.00 | 1.00 | 520.00 | CONFERENCE WITH S KAPILA, TRUSTEE, COUNSEL AND UCC COUNSEL TO REVIEW TRUST CLAIMS ANALYSIS. |
| KM | 725 | 09/12/24 | 520.00 | 1.20 | 624.00 | REVIEW CRO SCHEDULES OF CLAIM LOSS CALCULATIONS AS OF PETITION DATE AND 1/31/24 FOR ANALYSIS. |
| KM | 725 | 09/18/24 | 520.00 | 1.60 | 832.00 | REVIEW TRUST BALANCES AS OF 1/31/24 AND ANALYZE COMPROMISED FUND GL ACCOUNTS AND UNCOMPROMISED FUNDS RE: TRUST CLAIM ANALYSIS. |
| FDD | 725 | 09/18/24 | 332.00 | 1.50 | 498.00 | COMPILE JANUARY FIDELITY BANK DATA FOR OVER 300 TRUSTS RE: CLAIM ANALYSIS. |
| FDD | 725 | 09/19/24 | 332.00 | 2.80 | 929.60 | COMPILE JANUARY FIDELITY BANK DATA IN PREPARATION OF INVESTOR CLAIM ANALYSIS. |
| FDD | 725 | 09/19/24 | 332.00 | 2.60 | 863.20 | IDENTIFY TRUSTS WITH BROKERAGE ACCOUNTS OTHER THAN FIDELITY AS OF JANUARY 31, 2024 AND EXTRACT RELEVANT STATEMENTS FROM THE CSNT SHAREPOINT. |
| FDD | 725 | 09/19/24 | 332.00 | 1.30 | 431.60 | REVIEW JANUARY FIDELITY BANK DATA AND PREPARE A DATABASE FOR FURTHER ANALYSIS RE: INVESTOR LOSS ANALYSIS. |
| KM | 725 | 09/19/24 | 520.00 | 1.60 | 832.00 | CONTINUED TO REVIEW TRUST LEDGER BALANCES AS OF 1/31/24 RE: TRUST CLAIM LOSSES. |
| FDD | 725 | 09/20/24 | 332.00 | 1.80 | 597.60 | REVIEW NON-FIDELITY BROKERAGE STATEMENTS AND PREPARE A DATABASE OF BANK DATA RE: INVESTOR CLAIMS ANALYSIS. |
| FDD | 725 | 09/20/24 | 332.00 | 1.70 | 564.40 | RECONCILE BANK BALANCE DATABASE TO CSNT LEDGER AND IDENTIFY DISCREPANCIES RE: INVESTOR CLAIMS ANALYSIS. |
| FDD | 725 | 09/20/24 | 332.00 | 1.30 | 431.60 | REVIEW CLAIMS ANALYSIS PREPARED BY G. GENEREUX. |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

## Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| FDD | 725 | 09/20/24 | 332.00 | 1.20 | 398.40 | COMPARISON OF BOOK TO BANK FOR BROKERAGE ACCOUNTS AND IDENTIFY DISCREPANCIES. |
| KM | 725 | 09/26/24 | 520.00 | 1.20 | 624.00 | REVIEW TRUST BALANCE RECONCILIATION TO 1/31/2024 AND ANALYZE VARIANCES FOR FURTHER ANALYSIS. |
| FDD | 725 | 09/27/24 | 332.00 | 2.70 | 896.40 | REVIEW INVESTOR CLAIMS ANALYSIS. DRAFT EMAIL TO G. GENEREUX RE: INVESTOR CLAIMS ANALYSIS. |
| FDD | 725 | 09/30/24 | 332.00 | 0.60 | 199.20 | T/C WITH G. GENEREUX RE: INVESTOR LOSS ANALYSIS. |
| KM | 725 | 09/30/24 | 520.00 | 0.60 | 312.00 | CONFERENCE WITH F DIAZ-DRAGO AND G GENERAUX TO REVIEW TRUST CLAIM ANALYSIS. |
| FDD | 725 | 10/01/24 | 332.00 | 0.20 | 66.40 | REVIEW INVESTOR CLAIM ANALYSIS. |
| FDD | 725 | 10/01/24 | 332.00 | 1.40 | 464.80 | REVIEW LEDGER AND BANK BALANCES FOR BANK 5, 8, 43. IDENTIFY DISCREPANCIES AND DRAFT EMAIL TO CSNT. |
| FDD | 725 | 10/02/24 | 332.00 | 0.40 | 132.80 | REVIEW TRUST BALANCES AS OF AUGUST 31, 2024. |
| FDD | 725 | 10/02/24 | 332.00 | 0.60 | 199.20 | FOLLOW-UP WITH CSNT REGARDING PENDING REQUEST FOR CLAIMS ANALYSIS. |
| FDD | 725 | 10/02/24 | 332.00 | 1.20 | 398.40 | REVIEW TRUST CLAIMS ANALYSIS RE: WIND DOWN MOTION. |
| KM | 725 | 10/02/24 | 520.00 | 2.60 | 1,352.00 | REVIEW TRUST BALANCES AS OF 1/31/24 AND RECONCILIATION SUPPORT RE: CPT TRANSITION MOTION AND EXHIBIT. |
| FDD | 725 | 10/03/24 | 332.00 | 0.60 | 199.20 | REVIEW TRUST CLAIMS ANALYSIS RE: WIND DOWN MOTION (CONTINUED). |
| KM | 725 | 10/29/24 | 520.00 | 2.20 | 1,144.00 | REVIEW AND ANALYZE TRUST CLAIM LOSS ANALYSIS. |
| FDD | 725 | 11/06/24 | 332.00 | 3.60 | 1,195.20 | REVIEW INVESTOR LOSS ANALYSIS. |
| FDD | 725 | 11/07/24 | 332.00 | 4.70 | 1,560.40 | REVIEW AND RESOLVE DISCREPANCIES IDENTIFIED FROM INVESTOR LOSS ANALYSIS. |
| KM | 725 | 11/07/24 | 520.00 | 1.60 | 832.00 | REVIEW TRUST LEDGERS AND CLAIMS ANALYSIS. |
| FDD | 725 | 11/07/24 | 332.00 | 2.50 | 830.00 | REVIEW AND RESOLVE DISCREPANCIES IDENTIFIED FROM RECONCILIATION OF BROKERAGE ACCOUNTS RE: INVESTOR LOSS ANALYSIS. |
| KM | 725 | 11/08/24 | 520.00 | 2.30 | 1,196.00 | REVIEW TRUST LOSS ANALYSIS. |
| FDD | 725 | 11/08/24 | 332.00 | 4.80 | 1,593.60 | REVIEW AND RESOLVE DISCREPANCIES IDENTIFIED FROM RECONCILIATION OF BROKERAGE ACCOUNTS RE: INVESTOR LOSS ANALYSIS (CONTINUED). |
| FDD | 725 | 11/08/24 | 332.00 | 4.10 | 1,361.20 | REVIEW AND RESOLVE DISCREPANCIES IDENTIFIED FROM RECONCILIATION OF BROKERAGE ACCOUNTS RE: INVESTOR LOSS ANALYSIS (CONTINUED). |
| KM | 725 | 11/11/24 | 520.00 | 1.00 | 520.00 | CONFERENCE WITH F DIAZ-DRAGO AND CENTER TEAM TO REVIEW TRUST LEDGER BALANCES AS OF 1/31/24. |
| KM | 725 | 11/11/24 | 520.00 | 1.60 | 832.00 | REVIEW TRUST LEDGERS AND RECONCILIATIONS RE; TRUST LOSS CLAIM. |
| FDD | 725 | 11/11/24 | 332.00 | 2.60 | 863.20 | REVIEW AND RESOLVE DISCREPANCIES IDENTIFIED FROM RECONCILIATION OF BROKERAGE ACCOUNTS RE: INVESTOR LOSS ANALYSIS (CONTINUED). |
| FDD | 725 | 11/11/24 | 332.00 | 0.80 | 265.60 | T/C CSNT TEAM RE: INVESTOR LOSS ANALYSIS. |
| FDD | 725 | 11/11/24 | 332.00 | 4.70 | 1,560.40 | REVIEW AND RESOLVE DISCREPANCIES IDENTIFIED FROM RECONCILIATION OF BROKERAGE ACCOUNTS RE: INVESTOR LOSS ANALYSIS (CONTINUED). |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

**Time & Expenses Available to be billed**

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| FDD | 725 | 11/12/24 | 332.00 | 1.00 | 332.00 | REVIEW AND RESOLVE DISCREPANCIES IDENTIFIED FROM RECONCILIATION OF BROKERAGE ACCOUNTS RE: INVESTOR LOSS ANALYSIS (CONTINUED). |
| KM | 725 | 11/13/24 | 520.00 | 1.40 | 728.00 | CONTINUED TO REVIEW TRUST CLAIM LOSS ANALYSIS. |
| FDD | 725 | 11/13/24 | 332.00 | 0.90 | 298.80 | REVIEW AND RESOLVE DISCREPANCIES IDENTIFIED FROM RECONCILIATION OF BROKERAGE ACCOUNTS RE: INVESTOR LOSS ANALYSIS (CONTINUED). |
| FDD | 725 | 11/13/24 | 332.00 | 2.70 | 896.40 | REVIEW AND RESOLVE DISCREPANCIES IDENTIFIED FROM RECONCILIATION OF BROKERAGE ACCOUNTS RE: INVESTOR LOSS ANALYSIS (CONTINUED). |
| FDD | 725 | 11/13/24 | 332.00 | 0.80 | 265.60 | REVIEW AND RESOLVE DISCREPANCIES IDENTIFIED FROM RECONCILIATION OF BROKERAGE ACCOUNTS RE: INVESTOR LOSS ANALYSIS (CONTINUED). |
| KM | 725 | 11/14/24 | 520.00 | 1.30 | 676.00 | CONTINUED TO REVIEW TRUST LEDGER BALANCES AND RECONCILIATION'S OF BROKERAGE ACCOUNT BALANCES AS OF 1/31/24. RE: TRUST LOSS CLAIMS. |
| FDD | 725 | 11/14/24 | 332.00 | 3.40 | 1,128.80 | REVIEW AND RESOLVE DISCREPANCIES IDENTIFIED FROM RECONCILIATION OF BROKERAGE ACCOUNTS RE: INVESTOR LOSS ANALYSIS (CONTINUED). |
| FDD | 725 | 11/14/24 | 332.00 | 4.20 | 1,394.40 | REVIEW AND RESOLVE DISCREPANCIES IDENTIFIED FROM RECONCILIATION OF BROKERAGE ACCOUNTS RE: INVESTOR LOSS ANALYSIS (CONTINUED). |
| FDD | 725 | 11/15/24 | 332.00 | 1.80 | 597.60 | REVIEW AND RESOLVE DISCREPANCIES IDENTIFIED FROM RECONCILIATION OF BROKERAGE ACCOUNTS RE: INVESTOR LOSS ANALYSIS (CONTINUED). |
| FDD | 725 | 11/15/24 | 332.00 | 4.80 | 1,593.60 | REVIEW AND RESOLVE DISCREPANCIES IDENTIFIED FROM RECONCILIATION OF BROKERAGE ACCOUNTS RE: INVESTOR LOSS ANALYSIS (CONTINUED). |
| KM | 725 | 11/18/24 | 520.00 | 1.40 | 728.00 | REVIEW TRUST LOSS CLAIM ANALYSIS. |
| FDD | 725 | 11/18/24 | 332.00 | 3.60 | 1,195.20 | REVIEW AND RESOLVE DISCREPANCIES IDENTIFIED FROM RECONCILIATION OF BROKERAGE ACCOUNTS RE: INVESTOR LOSS ANALYSIS (CONTINUED). |
| FDD | 725 | 11/19/24 | 332.00 | 0.80 | 265.60 | REVIEW AND RESOLVE DISCREPANCIES IDENTIFIED FROM RECONCILIATION OF BROKERAGE ACCOUNTS RE: INVESTOR LOSS ANALYSIS (CONTINUED). |
| KM | 725 | 11/19/24 | 520.00 | 1.20 | 624.00 | REVIEW TRUST CLAIM LOSS ANALYSIS AND RECONCILING ITEMS. |
| FDD | 725 | 11/19/24 | 332.00 | 0.80 | 265.60 | REVIEW RESPONSES PROVIDED BY CSNT AND DRAFT A FOLLOW UP AN EMAIL RE: BOOK TO BANK DISCREPANCIES. |
| FDD | 725 | 12/02/24 | 332.00 | 1.50 | 498.00 | REVIEW COMMENTS PROVIDED BY CSNT STAFF RE: RECONCILIATION DISCREPANCIES. UPDATE CLAIM LOSS ANALYSIS. FOLLOW UP WITH CSNT RE: OUTSTANDING REQUESTS. |
| KM | 725 | 12/10/24 | 520.00 | 1.40 | 728.00 | REVIEW AND ANALYZE TRUST LEDGER LOSS ANALYSIS. |
| KM | 725 | 12/12/24 | 520.00 | 1.30 | 676.00 | REVIEW COMMITTEE MEMBERS TRUST LOSS CLAIMS ANALYSIS. |
| FDD | 725 | 01/21/25 | 332.00 | 2.10 | 697.20 | REVIEW AND ADDRESS DISCREPANCIES IDENTIFIED FROM BROKERAGE BANK RECONCILIATION RE: INVESTOR LOSS ANALYSIS. |
| FDD | 725 | 01/22/25 | 332.00 | 2.10 | 697.20 | PREPARE INVESTOR LOSS ANALYSIS. |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

## Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| FDD | 725 | 01/22/25 | 332.00 | 2.80 | 929.60 | PREPARE INVESTOR LOSS ANALYSIS (CONTINUED). DRAFT NOTES TO ACCOMPANYING ANALYSIS. |
| FDD | 725 | 01/23/25 | 332.00 | 2.40 | 796.80 | REVIEW AND FINALIZE INVESTOR LOSS ANALYSIS AND NOTES. |
| FDD | 725 | 01/23/25 | 332.00 | 1.90 | 630.80 | UPDATE INVESTOR LOSS ANALYSIS. |
| KM | 725 | 01/23/25 | 520.00 | 1.60 | 832.00 | REVIEW BENEFICIARY CLAIM LOSS ANALYSIS. |
| KM | 725 | 01/27/25 | 520.00 | 2.30 | 1,196.00 | REVIEW CLAIMS / INVESTOR LOSS ANALYSIS. |
| FDD | 725 | 01/28/25 | 332.00 | 2.10 | 697.20 | REVIEW INVESTOR LOSS ANALYSIS AND ATTEND TO UNRECONCILED ITEMS. |
| FDD | 725 | 01/28/25 | 332.00 | 0.90 | 298.80 | PREPARE BANK RECONCILIATIONS FOR BROKERAGE ACCOUNTS FOR SELECT COMMITTEE MEMBERS. |
| FDD | 725 | 01/28/25 | 332.00 | 0.40 | 132.80 | UPDATED ACCOMPANYING NOTES TO INVESTOR LOSS ANALYSIS. |
| KM | 725 | 01/28/25 | 520.00 | 2.30 | 1,196.00 | CONTINUED TO REVIEW INVESTOR CLAIM LOSS ANALYSIS. |
| FDD | 725 | 01/29/25 | 332.00 | 0.50 | 166.00 | T/C WITH CSNT TEAM RE: CLAIMS ANALYSIS. |
| FDD | 725 | 01/29/25 | 332.00 | 0.40 | 132.80 | REVIEW INVESTOR LOSS ANALYSIS. |
| KM | 725 | 01/29/25 | 520.00 | 3.40 | 1,768.00 | REVIEW TRUST CLAIM LOSS ANALYSIS. RECONCILE TRUST STATEMENTS TO BALANCES. CONFERENCE WITH F DIAZ DRAGO, L DAVIS AND G GENEREAUX TO REVIEW SAME. |
| KM | 725 | 01/30/25 | 520.00 | 2.40 | 1,248.00 | CONTINUED TO REVIEW AND ANALYZE TRUST LEDGERS RE: CLAIM LOSS ANALYSIS. |
| KM | 725 | 02/01/25 | 520.00 | 1.40 | 728.00 | CONTINUED TO REVIEW TRUST LEDGERS IN SUPPORT OF CLAIM LOSS ANALYSIS. |
| KM | 725 | 02/03/25 | 520.00 | 1.40 | 728.00 | REVIEW TRUST LEDGERS RE: CLAIM LOSS ANALYSIS. |
| FDD | 725 | 02/04/25 | 332.00 | 1.00 | 332.00 | CONTINUE TO REVIEW TRUST LEDGER RE: CLAIMS LOSS ANALYSIS. |
| KM | 725 | 02/04/25 | 520.00 | 3.30 | 1,716.00 | CONTINUED TO REVIEW AND ANALYZE TRUST LEDGERS RE: TRUST CLAIM LOSS ANALYSIS. |
| KM | 725 | 02/05/25 | 520.00 | 1.60 | 832.00 | CONTINUED TO REVIEW TRUST LOSS ANALYSIS AND TRUST LEDGERS. |
| KM | 725 | 02/06/25 | 520.00 | 1.40 | 728.00 | CONTINUED TO REVIEW TRUST CLAIM LOSS ANALYSIS AND TRUST LEDGERS. PREPARED SUMMARY FOR S KAPILA REVIEW. |
| FDD | 725 | 02/10/25 | 332.00 | 1.30 | 431.60 | REVIEW INVESTOR LOSS ANALYSIS. |
| FDD | 725 | 02/10/25 | 332.00 | 0.40 | 132.80 | UPDATE INVESTOR LOSS ANALYSIS. |
| KM | 725 | 02/10/25 | 520.00 | 2.70 | 1,404.00 | REVIEW AND FINALIZE TRUST LOSS CLAIM ANALYSIS, NOTES AND SAMPLE TRUST LEDGER SUMMARIES. PROVIDE TO TRUSTEE AN COUNSEL FOR REVIEW. |
| SRK | 725 | 02/10/25 | 650.00 | 1.70 | 1,105.00 | LOSS CLAIM ESTIMATION REVIEW ANALYSIS (0.70) DISCUSS METHODOLOGY AND ANALYSIS WITH KEVIN MCCOY AND FRANK DIAZ (1.0) |
| KM | 725 | 04/22/25 | 520.00 | 1.40 | 728.00 | REVIEW TRUST LOSS ANALYSIS AND SUMMARY SCHEDULES OF COMMITTEE MEMBERS. ATTEND TO COUNSEL REQUEST RE: SAME. |
| SRK | 725 | 04/22/25 | 650.00 | 0.20 | 130.00 | LOSS ANALYSIS |
| KM | 725 | 05/09/25 | 520.00 | 1.40 | 728.00 | REVIEW CLAIMS AND TRUST LOSS ANALYSIS PER COUNSEL REQUEST. |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

**Time & Expenses Available to be billed**

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| CLAIMS ADMIN / OBJECTION Totals | | | | 150.50 | 60,553.00 | |
| **RETENTION AND FEE APPLICATIONS** | | | | | | |
| SRK | 739 | 09/13/24 | 650.00 | 1.20 | 780.00 | FEE APPLICATION NARRATIVES DRAFTING |
| NOD | 736 | 09/17/24 | 196.00 | 1.00 | 196.00 | PREPARATION OF KAPILAMUKAMAL'S 1ST INTERIM APPLICATION FOR COMPENSATION AND SUPPORTING EXHIBITS. |
| KM | 736 | 09/18/24 | 520.00 | 1.30 | 676.00 | REVIEW FEE APP AND PREPARE NARRATIVES. |
| KM | 736 | 09/19/24 | 520.00 | 1.10 | 572.00 | CONTINUED TO REVIEW AND PREPARE FEE APP. |
| SRK | 739 | 09/19/24 | 650.00 | 0.30 | 195.00 | FEE APPLICATION DRAFT |
| RETENTION AND FEE APPLICATIONS Totals | | | | 4.90 | 2,419.00 | |
| **BUSINESS ANALYSIS (BANKRUPTCY)** | | | | | | |
| KM | 749 | 09/03/24 | 520.00 | 1.20 | 624.00 | REVIEW CLIENT FIRST QUOTE TO RESTORE NAVISION ACCOUNTING DATABASES AND ATTEND TO CALL AND EMAILS RE: SAME. |
| SRK | 745 | 09/03/24 | 650.00 | 0.60 | 390.00 | CASE OVERSIGHT AND ATTEND TO E-MAILS RE: PRODUCTION ON GOVONI AND RELATED ISSUES |
| SRK | 745 | 09/04/24 | 650.00 | 0.90 | 585.00 | REVIEW AND CONSIDER MULTIPLE E-MAILS RE: TRANSFER OF TRUST AND OVERSIGHT OF CASE |
| KM | 749 | 09/04/24 | 520.00 | 0.60 | 312.00 | REVIEW AND RESPOND TO INQUIRY FROM UCC COUNSEL RE: TRUST ACC OUTING. |
| KM | 749 | 09/04/24 | 520.00 | 0.70 | 364.00 | REVIEW AND ATTEND TO EMAILS RE: ACCESS TO NAVISION ACCOUNTING APPLICATION FOR BFG AND OTHER RELATED ENTITIES. |
| KM | 741 | 09/05/24 | 520.00 | 1.00 | 520.00 | CONFERENCE WITH S KAPILA, TRUSTEE, COUNSEL AND CRO TO REVIEW WIND DOWN AND TRANSITION. |
| KM | 749 | 09/05/24 | 520.00 | 0.80 | 416.00 | REVIEW AND ATTEND TO WIND DOWN TASKS INCLUDING EMPLOYEE ROSTER, CSNT ADMIN FEE BILLING, AND TRANSITION PROCESS. |
| SRK | 745 | 09/05/24 | 650.00 | 1.50 | 975.00 | REVIEW AND CONSIDER E-MAIL FROM MEGAN MURRAY AND DISCUSS WITH KEVIN MCCOY (0.40); TELEPHONE CONFERENCE WITH TRUSTEE GOLDBERG, COUNSEL STEVE WIRTH, BILL LONG AND KEVIN MCCOY RE: TRANSITION TO CPT AND MULTIPLE OTHER PROJECT TASK (0.80); FOLLOW UP ON TASK (0.30) |
| KM | 749 | 09/06/24 | 520.00 | 0.80 | 416.00 | REVIEW WIND DOWN MOTION AND PROVIDE COMMENTS TO COUNSEL. |
| KM | 745 | 09/06/24 | 520.00 | 0.80 | 416.00 | REVIEW AND UPDATE 13-WEEK BUDGET AND PROVIDE TO TTE AND COUNSEL. |
| KM | 749 | 09/06/24 | 520.00 | 0.60 | 312.00 | REVIEW REVISED CSNT TTE FEES CALCULATIONS PER AMENDED WIND DOWN AND TRANSITION PROCESS AND TC WITH L DAVIS TO REVIEW SAME. |
| SRK | 745 | 09/07/24 | 650.00 | 1.10 | 715.00 | BFG PRODUCTION REQUEST 2004 EXAM [0.4]; MOTION TO APPROVE WIND DOWN OF CSNT [0.4]; TRUST CLAIMS [0.3] |
| KM | 742 | 09/09/24 | 520.00 | 1.00 | 520.00 | CONFERENCE WITH CENTER ACCOUNTING TEAM, CRO TEAM, CPT TEAM AND TRUSTEE RE: CPT TRANSITION. |
| KM | 749 | 09/09/24 | 520.00 | 0.80 | 416.00 | REVIEW AND PREP FOR CONFERENCE RE: CPT TRANSITION |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

## Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| KM | 749 | 09/09/24 | 520.00 | 0.30 | 156.00 | REVIEW AND ATTEND TO AUSA REQUEST RE: CLIENT FIRST. |
| SRK | 745 | 09/10/24 | 650.00 | 0.40 | 260.00 | UPDATE WITH KEVIN MCCOY |
| RLW | 749 | 09/12/24 | 386.00 | 0.60 | 231.60 | CONTINUE TO REVIEW BFG PRODUCTION |
| KM | 749 | 09/12/24 | 520.00 | 1.80 | 936.00 | REVIEW STATUS OF PRODUCTIONS FROM BFG, BAM, BANK AND BROKERAGE FINANCIAL INSTITUTIONS. MEMORIALIZE STATUS OF PRODUCTIONS AND REVIEW STATUS OF BANK RECONSTRUCTIONS AND TRUST LEDGER ANALYSIS INCLUDING TRANSFERS TO/FROM BFG. |
| SRK | 745 | 09/12/24 | 650.00 | 1.40 | 910.00 | TELEPHONE CONFERENCE WITH COMMITTEE COUNSEL, TRUSTEE GOLDBERG, COUNSEL STEVEN WIRTH, KEVIN MCCOY AND COUNSEL SCOTT UNDERWOOD RE: STATUS AND DISTRIBUTION ALTERNATIVES (1.0); FOLLOW UP ON TASKS (0.4) |
| KM | 745 | 09/15/24 | 520.00 | 0.70 | 364.00 | REVIEW 13-WEEK BUDGET AND PREPARE SUMMARY OF CASH FLOWS FOR TRUSTEE AND COUNSEL. |
| FDD | 749 | 09/16/24 | 332.00 | 0.40 | 132.80 | COMPILE JULY BANK STATEMENTS FOR THE CREDITORS COMMITTEE. |
| KM | 749 | 09/16/24 | 520.00 | 0.70 | 364.00 | REVIEW AND RESPOND TO REQUEST FROM UCC COUNSEL FOR PRODUCTION OF TRUST BANK STATEMENTS. |
| SRK | 745 | 09/18/24 | 650.00 | 0.40 | 260.00 | OVERSIGHT OF E-MAILS RE: TRANSFER OF TRUST |
| KM | 749 | 09/20/24 | 520.00 | 0.40 | 208.00 | ATTEND TO REQUEST FROM UCC COUNSEL RE: TRUSTS BY STATE SCHEDULE. |
| KM | 745 | 09/23/24 | 520.00 | 0.80 | 416.00 | REVIEW 13 WEEK BUDGET AND ATTEND TO EMAILS WITH COUNSEL AND TRUSTEE RE: CASH FLOWS. |
| KM | 749 | 09/24/24 | 520.00 | 0.40 | 208.00 | REVIEW AND RESPOND TO COUNSEL AN UCC COUNSEL REQUEST RE: STATUS OF INVESTIGATIONS. |
| KM | 742 | 09/25/24 | 520.00 | 1.00 | 520.00 | CONFERENCE WITH TRUSTEE, COUNSEL, AUSA AND OTHER GOVT AGENCY REPS TO REVIEW CASE AND INVESTIGATION. |
| KM | 749 | 09/25/24 | 520.00 | 0.60 | 312.00 | REVIEW STATUS OF PRODUCTIONS AND INVESTIGATIONS AND PREP FOR CONFERENCE WITH AUSA. |
| SRK | 745 | 09/25/24 | 650.00 | 0.40 | 260.00 | CASE OVERSIGHT AND RESPONSE TO CRO AND COUNSEL ON IN QUERIES |
| KM | 745 | 09/26/24 | 520.00 | 1.30 | 676.00 | REVIEW UPDATED BUDGET THROUGH DECEMBER 2024 AND PREPARE SUMMARY OF FINDINGS FOR COUNSEL RE: CASH FLOWS. |
| KM | 749 | 09/26/24 | 520.00 | 0.80 | 416.00 | PREPARE STATUS OF INVESTIGATIONS IN RESPONSE TO COUNSEL AND CREDITOR COMMITTEE COUNSEL REQUEST. |
| KM | 745 | 09/29/24 | 520.00 | 1.40 | 728.00 | REVIEW 2024 BUDGET AND PREPARE SENSITIVITY ANALYSIS FOR PAYMENT OF PROF FEES AND OTHER EXPENSES RE: CASH FLOWS. ATTEND TO EMAILS WITH TRUSTEE TEAM RE: SAME. |
| KM | 749 | 09/30/24 | 520.00 | 0.60 | 312.00 | REVIEW AND ATTEND TO COMMITTEE COUNSEL REQUEST RE: TRUSTS BALANCES BY STATE. |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

## Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| KM | 749 | 10/01/24 | 520.00 | 1.60 | 832.00 | REVIEW WIND DOWN MOTION AND EXHIBIT OF ACCOMPANYING SCHEDULE OF TRUSTS. ATTEND TO CALLS AND EMAILS WITH CRO TEAM AND COUNSEL RE: SAME. |
| KM | 749 | 10/04/24 | 520.00 | 0.40 | 208.00 | REVIEW AND ATTEND TO CENTER REQUEST RE: BENEFICIARY INQUIRY ABOUT FINAL ACCOUNTING. |
| FDD | 745 | 10/07/24 | 332.00 | 0.90 | 298.80 | PREPARE AUGUST BANK BALANCE ANALYSIS. |
| FDD | 745 | 10/07/24 | 332.00 | 2.10 | 697.20 | PREPARE JULY BANK BALANCE ANALYSIS. |
| RLW | 741 | 10/15/24 | 386.00 | 0.30 | 115.80 | TC WITH COUNSEL |
| KM | 741 | 10/15/24 | 520.00 | 0.40 | 208.00 | TC WITH M MURRAY (CREDITOR'S COUNSEL) TO REVIEW STATUS OF FORENSICS. |
| KM | 745 | 10/16/24 | 520.00 | 1.70 | 884.00 | REVIEW BUDGET, CPT TRANSITION AND ANALYZE POST EFF DATE BKC EXPENSES FOR PROJECTED BUDGET. |
| KM | 745 | 10/18/24 | 520.00 | 1.30 | 676.00 | REVIEW OPERATING BUDGET THROUGH 2024. |
| KM | 745 | 10/23/24 | 520.00 | 1.40 | 728.00 | TC WITH G GENERAUX AND REVIEW AND ANALYZE POST EFFECTIVE DATE BUDGET. |
| SRK | 745 | 10/23/24 | 650.00 | 0.90 | 585.00 | BFG - ANALYSIS OF AMOUNTS OWED TO BFG (0.50); DISCUSS ANALYSIS WITH KM TEAM KEVIN MCCOY AND FRANK DIAZ TO ASSIST IN RESPONDING TO TRUSTEES REQUEST (0.40) |
| KM | 745 | 10/28/24 | 520.00 | 2.30 | 1,196.00 | REVIEW OPERATING BUDGET AND POST EFF DATE BUDGET. PREPARE DRAT AND REVIEW WITH S KAPILA. |
| SRK | 745 | 10/28/24 | 650.00 | 0.70 | 455.00 | POST TRANSITION BUDGETS - REVIEW AND CONFER WITH KEVIN MCCOY |
| KM | 745 | 10/29/24 | 520.00 | 1.20 | 624.00 | REVIEW AND FINALIZE SIX MONTH POST EFF DATE OPERATING BUDGET. PREPARE SUMMARY FOR COUNSEL AND TRUSTEE REVIEW. |
| KM | 741 | 10/31/24 | 520.00 | 0.20 | 104.00 | TC WITH COMMITTEE COUNSEL TO REVIEW AMB BANK RECORD REVIEW AND STATUS. |
| SRK | 745 | 11/06/24 | 650.00 | 0.30 | 195.00 | CASE OVERSIGHT AND RECONCILIATION FOR COUNSEL |
| SRK | 745 | 11/08/24 | 650.00 | 0.30 | 195.00 | REVIEW AND CONSIDER E-MAILS FROM THE SEC AND FOLLOW THROUGH |
| KM | 745 | 11/08/24 | 520.00 | 1.40 | 728.00 | REVIEW CASH FLOW BUDGETS AND PREPARE SUMMARY FOR COUNSEL AND TRUSTEE. |
| KM | 749 | 11/08/24 | 520.00 | 0.40 | 208.00 | REVIEW AND ATTEND TO EMAILS WITH SEC. |
| KM | 742 | 11/13/24 | 520.00 | 0.80 | 416.00 | CONFERENCE WITH SEC TO REVIEW INVESTIGATION. |
| KM | 742 | 11/13/24 | 520.00 | 0.70 | 364.00 | CONFERENCE WITH L DAVIS AND G GENERAUX TO REVIEW MSA FUNDS AND TRUSTS. |
| KM | 745 | 11/14/24 | 520.00 | 1.20 | 624.00 | REVIEW BENEFICIARY INQUIRY RE; TRUST BALANCE AND LOANS FROM CENTER FOR CRITICAL EXPENSES. |
| KM | 742 | 11/18/24 | 520.00 | 1.50 | 780.00 | CONFERENCE WITH TRUSTEE, COMMITTEE AND THEIR COUNSEL. |
| KM | 745 | 11/22/24 | 520.00 | 0.80 | 416.00 | REVIEW BUDGET AND PREPARE SUMMARY FOR TRUSTEE AND COUNSEL. |
| KM | 741 | 12/03/24 | 520.00 | 0.80 | 416.00 | CONFERENCE WITH US DOJ AND COUNSEL RE; BFG TRANSFERS. |
| KM | 749 | 12/03/24 | 520.00 | 1.20 | 624.00 | REVIEW AND PREP FOR CONFERENCE WITH DOJ. |
| SRK | 745 | 12/03/24 | 650.00 | 0.80 | 520.00 | TELEPHONE CONFERENCE WITH USADOJ AND COUNSEL TO TRUSTEE |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

## Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| KM | 742 | 12/06/24 | 520.00 | 0.50 | 260.00 | CONFERENCE WITH AKERMAN EDISCOVERY TEAM AND SEC TO REVIEW PRODUCTIONS. |
| KM | 745 | 12/06/24 | 520.00 | 1.30 | 676.00 | REVIEW WEEKLY END OF THE YEAR BUDGET AND SIX MONTH WIND DOWN BUDGET. |
| KM | 745 | 12/09/24 | 520.00 | 1.40 | 728.00 | REVIEW BUDGETS AND PREPARE SUMMARY FOR TRUSTEE AND COUNSEL. |
| KM | 749 | 12/11/24 | 520.00 | 1.30 | 676.00 | REVIEW AND ATTEND TO SEC PRODUCTION REQUEST. |
| RLW | 749 | 12/12/24 | 386.00 | 0.20 | 77.20 | GATHER SUPPORT FOR SEC REQUEST |
| KM | 749 | 12/13/24 | 520.00 | 1.70 | 884.00 | REVIEW AND PREPARE RECORDS FOR PRODUCTION REQUEST FROM SEC. |
| KM | 749 | 12/16/24 | 520.00 | 2.10 | 1,092.00 | REVIEW AND PREPARE PRODUCTION OF RECORDS FOR SEC REQUEST. |
| KM | 749 | 12/17/24 | 520.00 | 0.40 | 208.00 | REVIEW AND ATTEND TO EMAILS RE: BANK O1 BALANCE AND OPENING OF NEW ACCOUNT. |
| KM | 745 | 12/21/24 | 520.00 | 1.40 | 728.00 | REVIEW BUDGETS AND PREPARE SUMMARY FOR TRUSTEE AND COUNSEL REVIEW. |
| SRK | 745 | 12/21/24 | 650.00 | 0.30 | 195.00 | BUDGETS AND TREASURY ASSESSMENT |
| KM | 749 | 01/02/25 | 520.00 | 0.40 | 208.00 | REVIEW AND ATTEND TO IRS NOTICE RE: 2023 FORM 940. |
| KM | 742 | 01/07/25 | 520.00 | 0.50 | 260.00 | CONFERENCE WITH S KAPILA, M MURRAY, S WIRTH AND M GOLDBERG RE: STATUS UPDATE. |
| SRK | 745 | 01/07/25 | 650.00 | 0.50 | 325.00 | ATTEND TELEPHONE CONFERENCE WITH COMMITTEE COUNSEL MEGAN MURRAY, TRUSTEE MICHAEL GOLDBERG, COUNSEL STEVE WORTH AND KEVIN MCCOY |
| SRK | 745 | 02/04/25 | 650.00 | 0.30 | 195.00 | CASE OVERSIGHT AND UPDATE WITH KEVIN MCCOY RE: TRUST ACCOUNTING |
| KM | 749 | 02/06/25 | 520.00 | 0.70 | 364.00 | REVIEW AND ATTEND TO EMAILS AND RESPOND TO COUNSEL REQUEST RE: PRESERVATION OF DEBTOR AND TRUST RECORDS. |
| KM | 749 | 02/12/25 | 520.00 | 1.60 | 832.00 | REVIEW REQUEST FORM SEC FOR RECORD PRODUCTION. REVIEW EDISCOVERY PLATFORM AND CONFERENCE WITH AKERMAN EDISCOVERY TEAM RE: SAME. |
| KM | 742 | 02/13/25 | 520.00 | 1.00 | 520.00 | CONFERENCE WITH TRUSTEE, COUNSEL AND COMMITTEE. |
| SRK | 745 | 02/13/25 | 650.00 | 1.30 | 845.00 | PREPARE FOR TELEPHONE CONFERENCE WITH COMMITTEE (0.30); ATTEND TELEPHONE CONFERENCE WITH COMMITTEE AND TRUSTEE AND COUNSEL (1.00) |
| KM | 749 | 02/21/25 | 520.00 | 0.30 | 156.00 | CONFERENCE WITH SEC AND AKERMAN EDISCOVERY RE; PRODUCTION. |
| SRK | 745 | 03/19/25 | 650.00 | 0.30 | 195.00 | REVIEW ECF PLEADINGS RE: EXPANSION OF ROLL OF BILL LONG / CRO AND OF TRUSTEES MOTION TO EMPLOY RISING GROUP AS CRO OF BIG STORM ENTITIES |
| KM | 749 | 03/20/25 | 520.00 | 1.30 | 676.00 | REVIEW AND ATTEND TO SEC REQUEST. |
| KM | 749 | 03/24/25 | 520.00 | 1.60 | 832.00 | REVIEW BFG BANK RECONSTRUCTION AND PREPARE AND PRODUCE TO SEC THROUGH SEC PLATFORM FOR TRANSFER OF FILES. |
| KM | 749 | 03/31/25 | 520.00 | 1.10 | 572.00 | REVIEW CENTER BANK RECONSTRUCTION AND ATTEND TO REQUEST FROM SEC RE: SAME. |
| FDD | 749 | 04/01/25 | 332.00 | 0.20 | 66.40 | PREPARE THE CSNT BANK RECONSTRUCTION FILE IN ORDER TO UPLOAD FILE TO THE SEC PLATFORM. |
| SRK | 749 | 04/14/25 | 650.00 | 0.20 | 130.00 | UPDATE ON CASE STATUS |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

## Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| SRK | 745 | 06/05/25 | 650.00 | 0.20 | 130.00 | CASE UPDATE WITH KEVIN MCCOY |
| BUSINESS ANALYSIS (BANKRUPTCY) Totals | | | | 74.50 | 39,579.80 | |
| FORENSIC ACCOUNTING Totals | | | | 763.70 | 336,581.80 | |

DEBTOR TAX RETURNS

TAX SERVICES - PREPARE FORMS

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| LJJ | 145 | 09/03/24 | 530.00 | 0.20 | 106.00 | REVIEW 1099 REQUEST FOR AMENDED FORM AND REQUEST ADDITIONAL INFORMATION REGARDING PAYOR AND FAILURE TO REPORT ON NEC FORM. |
| KJJ | 145 | 09/04/24 | 176.00 | 3.50 | 616.00 | FINALIZE 2023 GRANTOR TRUST RETURNS FOR EMAILING TO TRUSTEE |
| LJJ | 145 | 09/04/24 | 530.00 | 0.60 | 318.00 | REVIEW INFORMATION WITH K. JOHNSON AND EMAILS TO TRUSTEE |
| KJJ | 145 | 09/05/24 | 176.00 | 1.50 | 264.00 | FINALIZE 2023 GRANTOR TRUST RETURNS FOR EMAILING TO TRUSTEE |
| LJJ | 145 | 09/05/24 | 530.00 | 0.40 | 212.00 | REVIEW TRUST INFORMATION W K. JOHNSON AND EMAIL TRUSTEE REGARDING SN TRUST TAX RETURNS |
| KJJ | 145 | 09/06/24 | 176.00 | 3.00 | 528.00 | FINALIZE 2023 GRANTOR TRUST RETURNS FOR EMAILING TO TRUSTEE |
| LJJ | 145 | 09/10/24 | 530.00 | 0.10 | 53.00 | EMAIL REGARDING MISSING SSNS |
| LJJ | 106 | 09/10/24 | 530.00 | 1.00 | 530.00 | PREPARE SN TRUST TAX RETURNS |
| JRH | 125 | 09/11/24 | 272.00 | 0.80 | 217.60 | PREPARE FOR AND ATTEND TELECONFERENCE WITH CLIENT TO DISCUSS OPEN ITEMS FOR 2023 FORM 990. TAX FILE DOCUMENTATION OF THE SAME. |
| KM | 145 | 09/11/24 | 520.00 | 0.40 | 208.00 | CONFERENCE WITH J HEIDER, L DAVIS AND G GENERAUX TO REVIEW 2023 ACCOUNTING FOR DEBTOR'S TAX PREP. |
| LJJ | 145 | 09/11/24 | 530.00 | 0.20 | 106.00 | REVIEW AND FORWARD INFORMATION TO K. JOHNSON |
| KJJ | 145 | 09/12/24 | 176.00 | 3.00 | 528.00 | FINALIZE 2023 GRANTOR TRUST RETURNS FOR EMAILING TO TRUSTEE |
| KJJ | 145 | 09/13/24 | 176.00 | 3.00 | 528.00 | FINALIZE 2023 GRANTOR TRUST RETURNS FOR EMAILING TO TRUSTEE |
| LJJ | 106 | 09/15/24 | 530.00 | 6.80 | 3,604.00 | PREPARE 2023 SN TRUST TAX RETURNS |
| JRH | 125 | 10/22/24 | 272.00 | 4.40 | 1,196.80 | REVIEW ADDITIONAL DOCUMENT PRODUCTION FOR, AND, PREPARATION OF 2023 FORM 990. |
| JRH | 125 | 10/23/24 | 272.00 | 4.40 | 1,196.80 | PREPARATION OF FORM 990 (CONT). SUMMARIZE ADDITIONAL INFORMATION NECESSARY FOR THE SAME. |
| JRH | 125 | 11/04/24 | 272.00 | 5.70 | 1,550.40 | PREPARATION OF 2023 FORM 990 (CONT). |
| JRH | 125 | 11/05/24 | 272.00 | 0.60 | 163.20 | PREPARATION OF 2023 FORM 990 (CONT). |
| JRH | 125 | 11/06/24 | 272.00 | 3.60 | 979.20 | PREPARATION OF 2023 FORM 990 (CONT). |
| JRH | 125 | 11/07/24 | 272.00 | 3.20 | 870.40 | PREPARATION OF 2023 FORM 990 AND RELATED DISCLOSURES. |
| JRH | 125 | 11/08/24 | 272.00 | 0.60 | 163.20 | PREPARATION OF 2023 FORM 990 AND RELATED DISCLOSURES (CONT). |
| JRH | 125 | 11/11/24 | 272.00 | 1.20 | 326.40 | PREPARATION OF 2023 FORM 990 (CONT). |
| LJJ | 125 | 11/12/24 | 530.00 | 0.40 | 212.00 | REVIEW EFILE AUTHORIZATION FROM TRUSTEE AND E-FILE FORM 990 |
| KJJ | 145 | 12/05/24 | 176.00 | 0.30 | 52.80 | FINALIZE FORM 990 CLIENT COPIES FOR 2023 |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

## Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| LJJ | 145 | 01/02/25 | 530.00 | 0.40 | 212.00 | REVIEW IRS NOTICE AND RESEARCH FILE FOR DETAILS. |
| LJJ | 145 | 01/07/25 | 530.00 | 0.80 | 424.00 | DRAFT RESPONSE TO IRS REQUESTS FOR 2023 FORM 940 (NOT REQUIRED OF 501(3)(C) ORGANIZATIONS. |
| JRH | 145 | 01/09/25 | 272.00 | 0.30 | 81.60 | REVIEW OF TAX FILE AND REQUEST NECESSARY INFORMATION FOR PREPARATION OF 2024 TAX FILINGS. |
| LJJ | 145 | 01/24/25 | 530.00 | 0.60 | 318.00 | QUESTIONS AND OTHER ISSUES WITH J. HEIDER AND K. MURCHISON REGARDING 1099S REQUIRED OF TRUST AND HISTORICAL TAX REPORTING. |
| KJJ | 145 | 01/28/25 | 176.00 | 1.00 | 176.00 | PREPARE FORM 1099-NEC COPY B & COPY C FOR 2024 |
| KJJ | 145 | 01/28/25 | 176.00 | 2.50 | 440.00 | PREPARE FORM 1099-MISC COPY B & COPY C FOR 2024 |
| JRH | 123 | 01/28/25 | 272.00 | 0.30 | 81.60 | SUMMARY OF DISBURSEMENTS ON BEHALF OF TRUSTS FOR PREPARATION OF 2024 FORMS 1099. |
| LJJ | 145 | 01/28/25 | 530.00 | 1.40 | 742.00 | ADDRESS VARIOUS 1099 ISSUES |
| KJJ | 145 | 01/29/25 | 176.00 | 4.50 | 792.00 | PREPARE FORM 1099-MISC COPY B & COPY C FOR 2024 |
| KM | 145 | 01/29/25 | 520.00 | 1.30 | 676.00 | REVIEW AND ATTEND TO EMAILS RE: 1099 PREP. |
| JRH | 123 | 01/29/25 | 272.00 | 1.80 | 489.60 | REVIEW, ANALYZE, AND SUMMARIZE CORPORATE DISBURSEMENTS FOR PREPARATION OF 2024 FORMS 1099. |
| LJJ | 125 | 01/29/25 | 530.00 | 2.10 | 1,113.00 | REVIEW OF FORMS 1099 MISC |
| KJJ | 145 | 01/30/25 | 176.00 | 1.50 | 264.00 | PREPARE FORM 1099-NEC COPY B & COPY C FOR 2024 |
| KJJ | 145 | 01/30/25 | 176.00 | 2.50 | 440.00 | PREPARE FORM 1099-MISC COPY B & COPY C FOR 2024 |
| LJJ | 125 | 01/30/25 | 530.00 | 1.60 | 848.00 | FINALIZE FORMS 1099 NEC |
| KJJ | 145 | 01/31/25 | 176.00 | 0.50 | 88.00 | FINALIZE FORM 1099-NEC COPY B & COPY C FOR 2024 |
| KJJ | 145 | 01/31/25 | 176.00 | 1.50 | 264.00 | FINALIZE FORM 1099-MISC COPY B & COPY C FOR 2024 |
| LJJ | 125 | 01/31/25 | 530.00 | 3.40 | 1,802.00 | REVIEW FORMS 1099 MISC |
| KJJ | 145 | 02/03/25 | 176.00 | 4.00 | 704.00 | PROCESS FORM 1099-MISC RECIPIENT COPIES FOR MAILING |
| KJJ | 145 | 02/12/25 | 176.00 | 0.30 | 52.80 | PREPARE CORRECTED FORMS 1099-NEC & 1096 FOR 2024 |
| KJJ | 145 | 02/12/25 | 176.00 | 0.10 | 17.60 | FINALIZE CORRECTED FORMS 1099-NEC & 1096 FOR 2024 |
| JRH | 123 | 02/12/25 | 272.00 | 0.30 | 81.60 | CORRESPONDENCE RE: AND SUMMARY OF CORRECTED 2024 FORMS 1099. |
| KJJ | 145 | 02/17/25 | 176.00 | 0.30 | 52.80 | PREPARE CORRECTED FORMS 1099-NEC & 1096 FOR 2024 |
| JRH | 123 | 02/21/25 | 272.00 | 0.80 | 217.60 | PREPARE ADDITIONAL 1099 WORK PAPERS. CORRESPONDENCE WITH CLIENT RE: THE SAME. |
| LJJ | 122 | 02/21/25 | 530.00 | 0.20 | 106.00 | REVIEW FORMS 1099 |
| JRH | 123 | 02/24/25 | 272.00 | 0.40 | 108.80 | SUMMARIZE ADDITIONAL CORRECTED 1099 INFORMATION. CLIENT CORRESPONDENCE AND TAX FILE UPDATE OF THE SAME. |
| KJJ | 145 | 02/25/25 | 176.00 | 0.30 | 52.80 | PREPARE CORRECTED FORMS 1099-MISC & 1096 FOR 2024 |
| KJJ | 145 | 02/25/25 | 176.00 | 0.30 | 52.80 | PREPARE CORRECTED FORMS 1099-NEC & 1096 FOR 2024 |
| KJJ | 145 | 02/25/25 | 176.00 | 0.40 | 70.40 | PREPARE FORM 1099-NEC COPY B & COPY C FOR 2024 |
| KJJ | 145 | 02/25/25 | 176.00 | 0.40 | 70.40 | PREPARE FORM 1099-MISC COPY B FOR 2024 |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

## Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| KJJ | 145 | 02/25/25 | 176.00 | 0.10 | 17.60 | FINALIZE CORRECTED FORMS 1099-NEC & 1096 FOR 2024 |
| KJJ | 145 | 02/27/25 | 176.00 | 0.10 | 17.60 | FINALIZE CORRECTED FORMS 1099-MISC & 1096 FOR 2024 |
| KJJ | 145 | 02/27/25 | 176.00 | 0.10 | 17.60 | FINALIZE CORRECTED FORMS 1099-NEC & 1096 FOR 2024 |
| KJJ | 145 | 02/27/25 | 176.00 | 0.20 | 35.20 | FINALIZE FORM 1099-MISC COPY B FOR 2024 |
| KJJ | 145 | 02/27/25 | 176.00 | 0.10 | 17.60 | FINALIZE FORM 1099-NEC COPY B & COPY C FOR 2024 |
| KJJ | 145 | 03/12/25 | 176.00 | 0.10 | 17.60 | FINALIZE FORM 1099-MISC FOR 2024 |
| FDD | 145 | 03/14/25 | 332.00 | 0.90 | 298.80 | REVIEW 2024 TRUST ENTRIES AND IDENTIFY TAX DEDUCTIONS. SUMMARIZE DEDUCTIONS BY TRUST FOR 2024 TAX PREPARATION. |
| KJJ | 145 | 03/19/25 | 176.00 | 0.20 | 35.20 | PREPARE FORM 1099-MISC COPY B FOR 2024 |
| KJJ | 145 | 03/19/25 | 176.00 | 0.10 | 17.60 | FINALIZE FORM 1099-MISC COPY B FOR 2024 |
| JRH | 123 | 03/19/25 | 272.00 | 0.20 | 54.40 | TAX FILE DOCUMENTATION OF AND WORK PAPER PREPARATION FOR ADDITIONAL FORM 1099. |
| JRH | 123 | 03/25/25 | 272.00 | 0.40 | 108.80 | TELECONFERENCE WITH 1099 RECIPIENT RE: FORM QUESTIONS. |
| JRH | 104 | 05/06/25 | 272.00 | 0.20 | 54.40 | E-FILE 2024 EXTENSION, FILE DOCUMENTATION OF THE SAME. |
| JRH | 123 | 06/10/25 | 272.00 | 0.30 | 81.60 | SUMMARIZE AND PREPARE ADDITIONAL 1099 INFORMATION FOR 2024. |
| KJJ | 145 | 06/12/25 | 176.00 | 0.30 | 52.80 | PREPARE FORM 1099-MISC COPY B FOR 2024 |
| KJJ | 123 | 06/13/25 | 176.00 | 0.10 | 17.60 | FINALIZE FORM 1099-MISC COPY B FOR 2024 |
| JRH | 125 | 07/11/25 | 272.00 | 0.40 | 108.80 | PREPARE INFORMATION REQUEST FOR PREPARATION OF 2024 FORM 990. TAX FILE DOCUMENTATION OF THE SAME. |
| TAX SERVICES - PREPARE FORMS Totals | | | | 88.50 | 26,322.40 | |
| DEBTOR TAX RETURNS Totals | | | | 88.50 | 26,322.40 | |

## TRUST TAX RETURNS

## TAX SERVICES - PREPARE FORMS

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| LJJ | 106 | 09/07/24 | 530.00 | 9.00 | 4,770.00 | PREPARE 2023 SPECIAL NEEDS TRUST TAX RETURNS |
| LJJ | 106 | 09/16/24 | 530.00 | 0.80 | 424.00 | CONTINUE PREPARATION OF 2023 SN TRUST TAX RETURNS. |
| LJJ | 106 | 09/17/24 | 530.00 | 5.80 | 3,074.00 | CONTINUE PREPARATION OF SN TRUST TAX RETURNS |
| KJJ | 145 | 09/18/24 | 176.00 | 1.00 | 176.00 | FINALIZE 2023 GRANTOR TRUST RETURNS FOR EMAILING TO TRUSTEE |
| LJJ | 106 | 09/18/24 | 530.00 | 5.20 | 2,756.00 | CONTINUE PREPARATION OF SN TRUST TAX RETURNS |
| KJJ | 145 | 09/19/24 | 176.00 | 1.50 | 264.00 | FINALIZE 2023 GRANTOR TRUST RETURNS FOR EMAILING TO TRUSTEE |
| KJJ | 106 | 09/19/24 | 176.00 | 2.50 | 440.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| LJJ | 145 | 09/19/24 | 530.00 | 0.30 | 159.00 | REVIEW TAX NARRATIVE |
| LJJ | 145 | 09/19/24 | 530.00 | 1.40 | 742.00 | PREPARE SN TRUST RETURNS |
| LJJ | 145 | 09/19/24 | 530.00 | 0.30 | 159.00 | REVIEW EXPENSES ONLY INFO WITH K. JOHNSON |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

## Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| LJJ | 106 | 09/20/24 | 530.00 | 3.50 | 1,855.00 | CONTINUE PREPARATION OF SN TRUST TAX RETURNS |
| KJJ | 106 | 09/21/24 | 176.00 | 3.00 | 528.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| KJJ | 145 | 09/21/24 | 176.00 | 3.00 | 528.00 | FINALIZE 2023 GRANTOR TRUST RETURNS FOR EMAILING TO TRUSTEE |
| LJJ | 106 | 09/21/24 | 530.00 | 4.00 | 2,120.00 | FINALIZE THERESA POOLED TRUST TAX RETURNS |
| KJJ | 145 | 09/22/24 | 176.00 | 1.00 | 176.00 | FINALIZE 2023 GRANTOR TRUST RETURNS FOR EMAILING TO TRUSTEE |
| KJJ | 145 | 09/23/24 | 176.00 | 7.50 | 1,320.00 | FINALIZE 2023 GRANTOR TRUST RETURNS FOR EMAILING TO TRUSTEE |
| LJJ | 106 | 09/23/24 | 530.00 | 3.60 | 1,908.00 | E-FILE 250 SNT RETURNS, T/C/W KIM SMILEY REGARDING TIMING TO FINALIZE RETURNS. |
| LJJ | 103 | 09/24/24 | 530.00 | 0.80 | 424.00 | E-FILE 2023 SNT TAX RETURNS |
| KJJ | 145 | 09/24/24 | 176.00 | 2.50 | 440.00 | FINALIZE 2023 GRANTOR TRUST RETURNS FOR EMAILING TO TRUSTEE |
| KJJ | 145 | 09/25/24 | 176.00 | 0.30 | 52.80 | PREPARE CORRECTED FORMS 1099-MISC & 1096 FOR 2023 |
| KJJ | 145 | 09/25/24 | 176.00 | 4.00 | 704.00 | PROCESS 2023 GRANTOR STATEMENTS FOR MAILING |
| KJJ | 145 | 09/26/24 | 176.00 | 0.20 | 35.20 | FINALIZE CORRECTED FORMS 1099-MISC & 1096 FOR 2023 |
| KJJ | 145 | 09/26/24 | 176.00 | 1.00 | 176.00 | FINALIZE 2023 GRANTOR TRUST STATE RETURNS |
| KJJ | 145 | 09/26/24 | 176.00 | 1.00 | 176.00 | PROCESS 2023 GRANTOR STATEMENTS FOR MAILING |
| LJJ | 145 | 09/26/24 | 530.00 | 1.50 | 795.00 | RE-FILE REJECTED TAX RETURNS, CALL TO IRS FOR ASSISTANCE (NOT ABLE TO HELP) |
| KJJ | 145 | 09/27/24 | 176.00 | 3.00 | 528.00 | PROCESS 2023 GRANTOR STATEMENTS FOR MAILING |
| KJJ | 145 | 09/30/24 | 176.00 | 1.50 | 264.00 | PROCESS 2023 GRANTOR STATEMENTS FOR MAILING |
| LJJ | 106 | 09/30/24 | 530.00 | 2.80 | 1,484.00 | EFILE REMAINING SNT TAX RETURNS |
| LJJ | 106 | 09/30/24 | 530.00 | 1.60 | 848.00 | ADDRESS REJECTED RETURNS TO BE PAPER FILED AND STATE RETURNS TO BE PAPER FILED. |
| KJJ | 145 | 10/02/24 | 176.00 | 1.20 | 211.20 | PROCESS 2023 GRANTOR STATEMENTS FOR MAILING |
| LJJ | 106 | 10/02/24 | 530.00 | 2.20 | 1,166.00 | PRINT TRUST RETURNS WITH EINS THAT DO NOT MATCH |
| KJJ | 145 | 10/03/24 | 176.00 | 3.50 | 616.00 | PROCESS 2023 GRANTOR STATEMENTS FOR MAILING |
| LJJ | 106 | 10/03/24 | 530.00 | 1.80 | 954.00 | PRINT GRANTOR STATEMENTS OF MIS-MATCHED TRUSTS |
| KJJ | 145 | 10/04/24 | 176.00 | 3.50 | 616.00 | PROCESS 2023 GRANTOR STATEMENTS FOR MAILING |
| LJJ | 106 | 10/04/24 | 530.00 | 0.60 | 318.00 | EFILE TAX RETURNS WITH MISMATCHED EINS |
| KJJ | 145 | 10/05/24 | 176.00 | 1.00 | 176.00 | PROCESS 2023 GRANTOR STATEMENTS FOR MAILING |
| KJJ | 145 | 10/07/24 | 176.00 | 3.00 | 528.00 | PROCESS 2023 GRANTOR STATEMENTS FOR MAILING |
| LJJ | 106 | 10/07/24 | 530.00 | 1.60 | 848.00 | ADDRESS REJECTED TAX RETURNS |
| KJJ | 145 | 10/09/24 | 176.00 | 2.00 | 352.00 | PROCESS 2023 GRANTOR STATEMENTS FOR MAILING |
| KJJ | 145 | 10/10/24 | 176.00 | 4.00 | 704.00 | PROCESS 2023 GRANTOR STATEMENTS FOR MAILING |
| LJJ | 145 | 10/21/24 | 530.00 | 0.50 | 265.00 | T/C/W AMANDA SMITH REGARDING UNUSUAL MAILING OF DAMAGED FORMS AND RESEARCH KM MAILINGS. |
| LJJ | 145 | 10/22/24 | 530.00 | 0.20 | 106.00 | EMAIL AND T/C/W A. SMITH REGARDING DOCUMENTS RECEIVED BY GRANTOR. |
| LJJ | 145 | 10/23/24 | 530.00 | 0.40 | 212.00 | ANSWER QUESTIONS REGARDING TAX REPORTING AND PROVIDE GRANTOR INFORMATION TO K. MCCOY. |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

## Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| LJJ | 106 | 10/24/24 | 530.00 | 3.30 | 1,749.00 | PRINT REJECTED RETURNS FOR PAPER FILING |
| LJJ | 106 | 10/25/24 | 530.00 | 3.40 | 1,802.00 | CONTINUE PRINTING OF REJECTED E-FILE TAX RETURNS. |
| KJJ | 145 | 10/28/24 | 176.00 | 2.50 | 440.00 | FINALIZE 2023 GRANTOR TRUST RETURNS |
| LJJ | 106 | 10/29/24 | 530.00 | 1.60 | 848.00 | SIGN PAPER RETURN (REJECTED FEDERAL) AND STATE GRANTOR TRUST TAX RETURNS |
| LJJ | 145 | 10/30/24 | 530.00 | 3.80 | 2,014.00 | RESEARCH GRANTOR DATA AND PROVIDE TAX RETURNS AND GRANTOR STATEMENTS REQUESTED |
| LJJ | 145 | 11/05/24 | 530.00 | 0.60 | 318.00 | DISC TAX ISSUES WITH J. HEIDER, RESEARCH LEGACY DONATIONS AND SUPPORT FOR CONTRIBUTIONS BY SNT BENEFICIARIES. |
| LJJ | 106 | 11/07/24 | 530.00 | 3.40 | 1,802.00 | PREPARE PAPER FILING COPIES OF E-FILE REJECTS |
| LJJ | 106 | 11/08/24 | 530.00 | 4.60 | 2,438.00 | COMPLETION OF 2023 TRUST PAPER FILINGS TO REPLACE EFILE REJECTS |
| KJJ | 145 | 11/11/24 | 176.00 | 5.00 | 880.00 | SUMMARIZE 2023 TRUST RETURNS FILED |
| LJJ | 145 | 11/11/24 | 530.00 | 2.60 | 1,378.00 | REVIEW AND REVISE FORM 990 AND UPDATE LETTER TO TRUSTEE |
| KJJ | 106 | 11/13/24 | 176.00 | 6.00 | 1,056.00 | PROFORMA 2023 TRUST TAX RETURNS |
| KJJ | 106 | 11/14/24 | 176.00 | 4.50 | 792.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| KJJ | 106 | 11/15/24 | 176.00 | 5.30 | 932.80 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| KJJ | 106 | 11/18/24 | 176.00 | 6.00 | 1,056.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| KJJ | 106 | 11/19/24 | 176.00 | 5.20 | 915.20 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| KJJ | 106 | 11/21/24 | 176.00 | 4.00 | 704.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| KJJ | 106 | 11/22/24 | 176.00 | 2.00 | 352.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| KJJ | 106 | 11/25/24 | 176.00 | 2.00 | 352.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| KJJ | 106 | 11/26/24 | 176.00 | 3.50 | 616.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| KJJ | 106 | 12/03/24 | 176.00 | 2.00 | 352.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| KJJ | 106 | 12/04/24 | 176.00 | 3.50 | 616.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| KJJ | 106 | 12/05/24 | 176.00 | 3.00 | 528.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| LJJ | 145 | 12/06/24 | 530.00 | 0.10 | 53.00 | REVIEW REQUEST FOR RETURNS (NOT FILED BY KM) |
| LJJ | 145 | 12/12/24 | 530.00 | 0.40 | 212.00 | REVIEW WITH KITTY NEED FOR STAND ALONE LACERTE TO RETRIEVE 2023 TAX RETURNS PREPARED BY FTAS BEFORE KM WAS ON BOARD. |
| KJJ | 106 | 12/13/24 | 176.00 | 3.00 | 528.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| KJJ | 106 | 12/16/24 | 176.00 | 3.00 | 528.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| KJJ | 106 | 12/17/24 | 176.00 | 4.00 | 704.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| KJJ | 106 | 12/18/24 | 176.00 | 2.00 | 352.00 | PROFORMA 2023 GRANTOR TRUST RETURNS |
| KJJ | 106 | 12/19/24 | 176.00 | 2.30 | 404.80 | PROFORMA 2024 GRANTOR TRUST RETURNS |
| JRH | 145 | 01/07/25 | 272.00 | 0.30 | 81.60 | REVIEW OF TAX FILE AND REQUEST NECESSARY INFORMATION FOR PREPARATION OF 2024 TAX FILINGS. |
| KM | 145 | 01/17/25 | 520.00 | 0.60 | 312.00 | REVIEW TRUST 1099 SPREADSHEET PROVIDED BY LA DAVIS AND ATTEND TO EMAILS RE: SAME. |

# Billing Worksheet

## Thursday, August 7, 2025

## September 1, 2024 - July 31, 2025

### Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| CDM | 145 | 01/23/25 | 255.00 | 1.60 | 408.00 | DISCUSSION WITH LESLEY JOHNSON RE 2023 HISTORICAL TAX RETURNS NEEDING TO BE ACCESSIBLE ON LACERTE PROGRAM; COORDINATE WITH C2 TO PLAN AND INSTITUTE ACCESS TO LACERTE REMOTELY; RESTORE ENTIRE 2023 DATABASE BACKUP RECEIVED FROM PRIOR ACCOUNTANT; SET UP PROCEDURES FOR ACCESSING; DOUBLE CHECK ACCESS; INFORM LESLEY JOHNSON THAT PROJECT HAS BEEN COMPLETED AND RETURNS ARE READY TO ACCESS. |
| LJJ | 145 | 01/23/25 | 530.00 | 0.60 | 318.00 | RESEARCH TAX PREPARATION FROM PRIOR YEAR. REVIEW WITH K. MURCHISON NEED FOR STAND ALONE DATABASE TO RETRIEVE 2023 TAX RETURNS FOR CENTER TRUST CLIENTS GOING FORWARD. |
| JRH | 123 | 01/27/25 | 272.00 | 0.80 | 217.60 | REVIEW AND ANALYSIS OF DISBURSEMENTS ON BEHALF OF TRUSTS FOR PREPARATION OF 2024 FORMS 1099. |
| LJJ | 145 | 01/28/25 | 530.00 | 0.20 | 106.00 | FOLLOW-UP COENE TRUST INCORRECT EIN AND NEED FOR AMENDED TAX RETURN. |
| LJJ | 106 | 02/10/25 | 530.00 | 3.00 | 1,590.00 | T. COEHNE - REVISE IN CORRECT TRUST TAX RETURN, PREPARE REVISED TAX RETURN WITH DIFFERENT NAME AND EIN. |
| KJJ | 145 | 02/12/25 | 176.00 | 0.30 | 52.80 | FINALIZE AMENDED FORM 1041 FOR 2023 - THOMAS COENE SPECIAL NEEDS TRUST |
| KJJ | 145 | 02/12/25 | 176.00 | 0.30 | 52.80 | FINALIZE CORRECTED FORM 1041 FOR 2023 - THOMAS COENE SELF SETTLED SPECIAL NEEDS TRUST |
| LJJ | 106 | 02/12/25 | 530.00 | 1.60 | 848.00 | FINALIZE AMENDED AND REVISED TAX RETURNS FOR COENE SELF DIRECTED TRUST. FORWARD DRAFTS TO J. WOLFE. |
| LJJ | 122 | 02/25/25 | 530.00 | 0.20 | 106.00 | REVIEW FORMS 1099 |
| LJJ | 145 | 02/26/25 | 530.00 | 0.60 | 318.00 | REVIEW AMENDED FORMS 1099 |
| JRH | 122 | 03/07/25 | 272.00 | 0.20 | 54.40 | ADDITIONAL 2024 FORM 1099 WORKPAPER PREPARATION. |
| LJJ | 125 | 03/07/25 | 530.00 | 0.20 | 106.00 | REVIEW AMENDED FORMS 1099 |
| LJJ | 145 | 03/10/25 | 530.00 | 0.20 | 106.00 | FOLLOW-UP FOR TRUST TAX INFORMATION |
| LJJ | 145 | 03/12/25 | 530.00 | 0.10 | 53.00 | FINALIZE AND SIGN FORM 1099 |
| KJJ | 145 | 03/14/25 | 176.00 | 2.50 | 440.00 | UPDATED AND RECONCILE INFORMATION TO PREPARE TRUST TAX RETURNS |
| LJJ | 145 | 03/14/25 | 530.00 | 0.20 | 106.00 | EMAILS RE TRUST REPORTING |
| KJJ | 145 | 03/17/25 | 176.00 | 2.00 | 352.00 | UPDATE AND RECONCILE INFORMATION TO PREPARE TRUST TAX RETURNS |
| LJJ | 145 | 03/17/25 | 530.00 | 0.20 | 106.00 | EMAILS REGARDING DOCUMENTS TO PREPARE TRUST TAX RETURNS |
| KJJ | 145 | 03/18/25 | 176.00 | 2.00 | 352.00 | UPDATE AND RECONCILE INFORMATION TO PREPARE TRUST TAX RETURNS |
| KJJ | 145 | 03/19/25 | 176.00 | 3.00 | 528.00 | UPDATE AND RECONCILE INFORMATION TO PREPARE TRUST TAX RETURNS |
| LJJ | 145 | 03/26/25 | 530.00 | 0.30 | 159.00 | EXPLAIN NEC VERSUS MISC 1099 REPORTING TO CENTER PERSONNEL |
| KJJ | 106 | 03/28/25 | 176.00 | 4.00 | 704.00 | E-FILE 209 EXTENSIONS FOR 2024 TRUST TAX RETURNS |
| LJJ | 145 | 03/28/25 | 530.00 | 0.40 | 212.00 | REVIEW EXTENSION PREPARATION WITH K. JOHNSON |
| KJJ | 106 | 03/31/25 | 176.00 | 2.00 | 352.00 | E-FILE 177 EXTENSIONS FOR 2024 TRUST TAX RETURNS |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

## Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| KJJ | 106 | 04/02/25 | 176.00 | 4.00 | 704.00 | E-FILE 249 EXTENSIONS FOR 2024 TRUST TAX RETURNS |
| KJJ | 106 | 04/03/25 | 176.00 | 5.20 | 915.20 | E-FILE 366 EXTENSIONS FOR 2024 TRUST TAX RETURNS |
| LJJ | 145 | 04/03/25 | 530.00 | 2.80 | 1,484.00 | RESEARCH REGARDING EXTENSIONS NECESSARY FOR TRUSTS NOT PREPARED BY KM DURING 2023. RESEARCH TRUST RETURN FOR BENEFICIARY HELPERN. |
| FDD | 145 | 04/04/25 | 332.00 | 1.20 | 398.40 | PREPARE 1099 KEYBANK ANALYSIS RE: 2024 TAX PREPARATION. |
| FDD | 145 | 04/04/25 | 332.00 | 0.30 | 99.60 | SEARCH CSNT SHAREPOINT FOR 1099S RE: 2024 TAX PREPARATION. |
| KJJ | 106 | 04/04/25 | 176.00 | 5.30 | 932.80 | E-FILE 390 EXTENSIONS FOR 2024 TRUST RETURNS |
| LJJ | 106 | 04/04/25 | 530.00 | 1.60 | 848.00 | PREPARE HALPERN TRUST FORM 1041 AND GRANTOR LETTER. |
| FDD | 145 | 04/07/25 | 332.00 | 1.70 | 564.40 | PREPARE 1099 KEYBANK ANALYSIS RE: 2024 TAX PREPARATION (CONTINUED). |
| FDD | 145 | 04/07/25 | 332.00 | 1.80 | 597.60 | PREPARE KEYBANK ALLOCATION OF DIVIDEND AND REALIZED GAINS AND APPLY TO 1099 REPORTED AMOUNTS. |
| KJJ | 106 | 04/07/25 | 176.00 | 2.50 | 440.00 | E-FILE 191 EXTENSIONS FOR 2024 TRUST TAX RETURNS |
| LJJ | 145 | 04/07/25 | 530.00 | 0.20 | 106.00 | FORWARD HELPERN GRANTOR STATEMENT TO CENTER. |
| KJJ | 106 | 04/08/25 | 176.00 | 4.00 | 704.00 | E-FILE 324 EXTENSIONS FOR 2024 TRUST RETURNS |
| LJJ | 145 | 04/08/25 | 530.00 | 0.20 | 106.00 | ADDRESS EMAILS |
| KJJ | 106 | 04/09/25 | 176.00 | 3.50 | 616.00 | E-FILE 234 EXTENSIONS FOR 2024 TRUST TAX RETURNS |
| KJJ | 106 | 04/11/25 | 176.00 | 3.50 | 616.00 | PREPARE 178 EXTENSIONS FOR 2024 TRUST RETURNS |
| LJJ | 145 | 04/11/25 | 530.00 | 1.40 | 742.00 | TRUST EXTENSIONS FOR E-FILE REJECTIONS AND STATES. |
| LJJ | 106 | 04/17/25 | 530.00 | 5.60 | 2,968.00 | PREPARE REQUESTED TAX RETURNS AND GRANTOR LETTERS |
| LJJ | 106 | 04/18/25 | 530.00 | 4.00 | 2,120.00 | PREPARE GRANTOR TRUST TAX RETURNS |
| LJJ | 106 | 04/21/25 | 530.00 | 2.20 | 1,166.00 | PREPARE GRANTOR TRUST TAX RETURNS |
| KJJ | 106 | 04/22/25 | 176.00 | 2.00 | 352.00 | POST EXPENSES FOR 2024 TRUST TAX RETURNS |
| LJJ | 106 | 04/22/25 | 530.00 | 4.80 | 2,544.00 | PREPARE GRANTOR TRUST TAX RETURNS |
| KJJ | 106 | 04/23/25 | 176.00 | 4.50 | 792.00 | POST EXPENSES FOR 2024 TRUST TAX RETURNS |
| LJJ | 106 | 04/23/25 | 530.00 | 7.60 | 4,028.00 | PREPARE GRANTOR TRUST TAX RETURNS |
| KJJ | 106 | 04/24/25 | 176.00 | 5.00 | 880.00 | POST EXPENSES FOR 2024 TRUST TAX RETURNS |
| KJJ | 106 | 04/25/25 | 176.00 | 0.30 | 52.80 | POST EXPENSES FOR 2024 TRUST RETURNS |
| LJJ | 106 | 04/25/25 | 530.00 | 3.60 | 1,908.00 | PREPARE GRANTOR TRUST TAX RETURNS |
| KJJ | 106 | 04/28/25 | 176.00 | 3.00 | 528.00 | PREPARATION OF 2024 TRUST TAX RETURNS |
| LJJ | 106 | 04/28/25 | 530.00 | 7.00 | 3,710.00 | PREPARE GRANTOR TRUST TAX RETURNS |
| KJJ | 106 | 04/29/25 | 176.00 | 6.00 | 1,056.00 | PREPARATION OF 2024 TRUST TAX RETURNS |
| LJJ | 106 | 04/29/25 | 530.00 | 2.80 | 1,484.00 | REVIEW GRANTOR TRUST TAX RETURNS |
| KJJ | 106 | 04/30/25 | 176.00 | 5.50 | 968.00 | PREPARATION OF 2024 TRUST TAX RETURNS |
| LJJ | 106 | 04/30/25 | 530.00 | 6.40 | 3,392.00 | REVIEW GRANTOR TRUST TAX RETURNS |
| LJJ | 106 | 05/01/25 | 530.00 | 7.00 | 3,710.00 | REVIEW 2024 GRANTOR TRUST TAX RETURNS |
| KJJ | 106 | 05/02/25 | 176.00 | 2.00 | 352.00 | PREPARATION OF 2024 TRUST TAX RETURNS |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

**Time & Expenses Available to be billed**

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| LJJ | 106 | 05/02/25 | 530.00 | 3.00 | 1,590.00 | REVIEW 2024 GRANTOR TRUST TAX RETURNS. |
| KJJ | 106 | 05/05/25 | 176.00 | 3.00 | 528.00 | PREPARATION OF 2024 TRUST TAX RETURNS |
| LJJ | 106 | 05/05/25 | 530.00 | 4.10 | 2,173.00 | EFILE GRANTOR TRUST TAX RETURNS AND CONTINUE REVIEW OF ADDITIONAL GRANTOR TRUST TAX RETURNS. |
| KJJ | 106 | 05/06/25 | 176.00 | 4.50 | 792.00 | PREPARATION OF 2024 TRUST TAX RETURNS |
| LJJ | 106 | 05/06/25 | 530.00 | 6.20 | 3,286.00 | CONTINUE REVIEW OF GRANTOR TRUST TAX RETURNS |
| KJJ | 106 | 05/07/25 | 176.00 | 0.50 | 88.00 | PREPARATION OF 2024 TRUST TAX RETURNS |
| LJJ | 106 | 05/07/25 | 530.00 | 4.20 | 2,226.00 | REVIEW 20024 GRANTOR TRUSTS |
| KJJ | 106 | 05/08/25 | 176.00 | 4.00 | 704.00 | PREPARATION OF 2024 TRUST TAX RETURNS |
| LJJ | 103 | 05/08/25 | 530.00 | 3.40 | 1,802.00 | REVIEW GRANTOR TRUST TAX RETURNS |
| KJJ | 106 | 05/09/25 | 176.00 | 3.00 | 528.00 | PREPARATION OF 2024 TRUST TAX RETURNS |
| KJJ | 106 | 05/12/25 | 176.00 | 0.50 | 88.00 | PREPARATION OF TRUST TAX RETURNS |
| KJJ | 106 | 05/14/25 | 176.00 | 4.00 | 704.00 | PREPARATION OF 2024 TRUST TAX RETURNS |
| KJJ | 106 | 05/15/25 | 176.00 | 0.80 | 140.80 | PREPARATION OF 2024 TRUST TAX RETURNS |
| KJJ | 106 | 05/16/25 | 176.00 | 3.00 | 528.00 | PREPARATION OF 2024 TRUST TAX RETURNS |
| LJJ | 106 | 05/16/25 | 530.00 | 1.00 | 530.00 | CONTINUE REVIEW OF TRUST TAX RETURNS |
| KJJ | 106 | 05/27/25 | 176.00 | 1.00 | 176.00 | PREPARATION OF 2024 TRUST TAX RETURNS |
| LJJ | 106 | 05/27/25 | 530.00 | 7.70 | 4,081.00 | REVIEW GRANTOR TRUST TAX RETURNS |
| KJJ | 106 | 05/28/25 | 176.00 | 1.30 | 228.80 | PREPARATION OF 2024 TRUST TAX RETURNS |
| KJJ | 145 | 05/28/25 | 176.00 | 3.00 | 528.00 | PROCESS 2024 GRANTOR STATEMENTS FOR MAILING |
| LJJ | 106 | 05/28/25 | 530.00 | 7.10 | 3,763.00 | CONTINUE REVIEW ND FINAL OF GRANTOR TRUST TAX RETURNS, SEND 77 REVIEW COPIES TO RECEIVER |
| LJJ | 106 | 05/29/25 | 530.00 | 8.30 | 4,399.00 | REVIEW AND FINALIZE GRANTOR TRUST TAX RETURNS |
| LJJ | 106 | 05/30/25 | 530.00 | 5.30 | 2,809.00 | REVIEW AND FINALIZE GRANTOR TRUST TAX RETURNS |
| LJJ | 106 | 06/05/25 | 530.00 | 0.40 | 212.00 | REVIEW 8879-F RECEIVED FROM RECEIVER FOR E-FILING AND REVIEW E-FILING WITH K. JOHNSON |
| KJJ | 106 | 06/06/25 | 176.00 | 1.00 | 176.00 | E-FILE 77 2024 TRUST TAX RETURNS |
| LJJ | 106 | 06/06/25 | 530.00 | 0.20 | 106.00 | EMAILS TO FOLLOW-UP ON E-FILE AUTHORIZATION |
| KJJ | 145 | 06/09/25 | 176.00 | 3.00 | 528.00 | PROCESS 2024 GRANTOR STATEMENTS FOR MAILING |
| LJJ | 106 | 06/09/25 | 530.00 | 5.60 | 2,968.00 | REVIEW GRANTOR TRUST TAX RETURNS |
| LJJ | 106 | 06/10/25 | 530.00 | 1.40 | 742.00 | REVIEW TRUST TAX RETURNS AND EMAIL TO RECEIVED REGARDING AUTHORIZATION FORMS FOR E-FILING. |
| KJJ | 145 | 06/11/25 | 176.00 | 1.00 | 176.00 | E-FILE 78 2024 TRUST TAX RETURNS |
| KJJ | 145 | 06/12/25 | 176.00 | 3.00 | 528.00 | PROCESS 2024 GRANTOR STATEMENTS FOR MAILING |
| LJJ | 106 | 06/12/25 | 530.00 | 5.80 | 3,074.00 | CONTINUE REVIEW OF GRANTOR TRUST TAX RETURNS. |
| LJJ | 106 | 06/16/25 | 530.00 | 6.20 | 3,286.00 | CONTINUE REVIEW OF GRANTOR TRUST TAX RETURNS. |
| KJJ | 106 | 06/17/25 | 176.00 | 1.30 | 228.80 | PREPARATION OF 2024 TRUST TAX RETURNS |
| LJJ | 106 | 06/17/25 | 530.00 | 7.20 | 3,816.00 | CONTINUE REVIEW OF 2024 GRANTOR TRUST TAX RETURNS |
| KJJ | 106 | 06/18/25 | 176.00 | 2.50 | 440.00 | PREPARATION OF 2024 TRUST TAX RETURNS |
| LJJ | 106 | 06/18/25 | 530.00 | 8.30 | 4,399.00 | CONTINUE REVIEW OF 2024 GRANTOR TRUST TAX RETURNS |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

## Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| FDD | 145 | 06/19/25 | 332.00 | 0.60 | 199.20 | REVIEW TAX ALLOCATION ANALYSIS FOR BANK 43. |
| LJJ | 106 | 06/19/25 | 530.00 | 2.60 | 1,378.00 | CONTINUE REVIEW OF 2024 GRANTOR TRUST TAX RETURNS |
| LJJ | 106 | 06/20/25 | 530.00 | 5.80 | 3,074.00 | CONTINUE REVIEW OF 2024 GRANTOR TRUST TAX RETURNS. |
| KJJ | 145 | 06/23/25 | 176.00 | 3.00 | 528.00 | PROCESS 2024 GRANTOR STATEMENTS FOR MAILING |
| KJJ | 145 | 06/23/25 | 176.00 | 1.00 | 176.00 | E-FILE 75 2024 TRUST TAX RETURNS |
| LJJ | 106 | 06/23/25 | 530.00 | 7.80 | 4,134.00 | CONTINUE REVIEW OF 2024 GRANTOR TRUST TAX RETURNS. |
| LJJ | 106 | 06/24/25 | 530.00 | 8.20 | 4,346.00 | CONTINUE REVIEW OF 2024 GRANTOR TRUST TAX RETURNS |
| LJJ | 106 | 06/25/25 | 530.00 | 1.80 | 954.00 | REVISE GRANTOR TRUST TAX RETURNS AND EMAILS TO RECEIVER |
| KJJ | 145 | 06/26/25 | 176.00 | 1.20 | 211.20 | E-FILE 89 2024 TRUST TAX RETURNS |
| KJJ | 145 | 06/26/25 | 176.00 | 3.30 | 580.80 | PROCESS 2024 GRANTOR STATEMENTS FOR MAILING |
| KJJ | 145 | 06/27/25 | 176.00 | 4.00 | 704.00 | FINALIZE 157 2024 TRUST TAX RETURNS |
| LJJ | 145 | 06/27/25 | 530.00 | 0.20 | 106.00 | ADDRESS OPEN QUESTIONS RE DYLAN FISH GRANTOR TRUST TAX RETURN |
| KJJ | 145 | 06/30/25 | 176.00 | 1.50 | 264.00 | FINALIZE 73 2024 TRUST TAX RETURNS |
| LJJ | 145 | 06/30/25 | 530.00 | 0.10 | 53.00 | DISC S CORPORATION TAX BASIS CALCULATIONS WITH K. MCCOY |
| LJJ | 106 | 06/30/25 | 530.00 | 0.10 | 53.00 | EMAIL TO RECEIVED REGARDING FINISHED FORMS 1041. |
| KJJ | 145 | 07/01/25 | 176.00 | 2.00 | 352.00 | FINALIZE 83 2024 TRUST TAX RETURNS |
| LJJ | 106 | 07/01/25 | 530.00 | 3.60 | 1,908.00 | REVIEW DATABASE AND PREPARE FORMS 1041 FOR 1099-R FORMS RECEIVED AS WELL AS WELLS FARGO, SCHWAB, EDWARD JONES, LPL AND OTHER SMALL BROKERAGES |
| LJJ | 106 | 07/01/25 | 530.00 | 0.40 | 212.00 | T/C/W JULIAN BELTON AND RESEARCH GRANTOR STATEMENT. |
| KJJ | 145 | 07/02/25 | 176.00 | 2.00 | 352.00 | FINALIZE 74 2024 TRUST TAX RETURNS |
| LJJ | 145 | 07/02/25 | 530.00 | 1.40 | 742.00 | FINALIZE RETURNS FOR TRANSMITTAL TO RECEIVED AND EMAIL REGARDING SAME. |
| KJJ | 145 | 07/08/25 | 176.00 | 2.00 | 352.00 | E-FILE 387 2024 TRUST TAX RETURNS |
| KJJ | 145 | 07/10/25 | 176.00 | 2.80 | 492.80 | PROCESS 2024 GRANTOR STATEMENTS FOR MAILING |
| KJJ | 145 | 07/11/25 | 176.00 | 2.70 | 475.20 | PROCESS 2024 GRANTOR STATEMENTS FOR MAILING |
| KJJ | 145 | 07/14/25 | 176.00 | 2.70 | 475.20 | PROCESS 2024 GRANTOR STATEMENTS FOR MAILING |
| KJJ | 145 | 07/15/25 | 176.00 | 2.50 | 440.00 | PROCESS 2024 GRANTOR STATEMENTS FOR MAILING |
| KJJ | 145 | 07/16/25 | 176.00 | 2.80 | 492.80 | FINALIZE 26 2024 TRUST TAX RETURNS |
| KJJ | 145 | 07/17/25 | 176.00 | 2.50 | 440.00 | CONTINUE FINALIZING 26 2024 TRUST TAX RETURNS |
| KJJ | 145 | 07/18/25 | 176.00 | 1.00 | 176.00 | E-FILE 65 2024 TRUST TAX RETURNS |
| KJJ | 145 | 07/18/25 | 176.00 | 5.00 | 880.00 | FINALIZE 71 2024 TRUST TAX RETURNS |
| LJJ | 145 | 07/21/25 | 530.00 | 0.20 | 106.00 | EMAILS REGARDING MISSING GRANTOR LETTERS. |
| LJJ | 106 | 07/21/25 | 530.00 | 2.60 | 1,378.00 | FINAL REVIEW AND SIGN FEDERAL AND STATE PAPER FILED TAX RETURNS |
| LJJ | 145 | 07/23/25 | 530.00 | 1.40 | 742.00 | RESEARCH GRANTOR BARONE, TRACK DOWN AND FORWARD GRANTOR LETTER. |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

## Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| LJJ | 145 | 07/29/25 | 530.00 | 0.40 | 212.00 | ADDRESS EMAILS TO PROVIDE GRANTOR LETTERS TO BENEFICIARIES (NOT RECEIVED VIA USPS). |
| TAX SERVICES - PREPARE FORMS Totals | | | | 542.60 | 188,408.60 | |

### TAX SERVICES - ADVISORY

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| KM | 155 | 09/04/24 | 520.00 | 0.30 | 156.00 | REVIEW AND ATTEND TO EMAILS WITH CENTER AND TAX TEAM RE: 2023 1099 REVISION. |
| KM | 155 | 09/10/24 | 520.00 | 0.80 | 416.00 | REVIEW AND RESEARCH TRUST BENEFICIARY INFORMATION REQUIRED TO COMPLETE TRUST TAX RETURNS. |
| KM | 155 | 09/20/24 | 520.00 | 1.30 | 676.00 | REVIEW TRUST TAX RETURN PREP AND ATTEND TO EMAILS FROM CENTER RE: STATUS UPDATE FOR BENEFICIARIES. |
| KM | 155 | 09/26/24 | 520.00 | 0.70 | 364.00 | REVIEW STATUS OF TRUST TAX RETURN PREP AND PREPARE SUMMARY OF STATUS FOR CENTER AND TRUSTEE TEAM. |
| KM | 155 | 10/01/24 | 520.00 | 0.30 | 156.00 | REVIEW AND ATTEND TO REQUEST FOR GRANTOR STMTS FROM BENEFICIARIES. |
| KM | 155 | 10/14/24 | 520.00 | 0.40 | 208.00 | REVIEW AND ATTEND TO BENEFICIARY REQUESTS FOR GRANTOR STMTS. |
| KM | 155 | 10/22/24 | 520.00 | 0.60 | 312.00 | REVIEW AND RESPOND TO BENEFICIARY REQUESTS FOR GRANTOR STMTS. |
| KM | 155 | 10/22/24 | 520.00 | 0.80 | 416.00 | REVIEW POST EFFECTIVE DATE OPERATING BUDGET FOR ESTATE. |
| KM | 155 | 10/23/24 | 520.00 | 0.60 | 312.00 | REVIEW ACCOUNTING FOR TRUST TAX RETURN PREP. |
| KM | 155 | 10/30/24 | 520.00 | 0.80 | 416.00 | REVIEW AND ATTEND TO BENEFICIARY REQUESTS FOR TAX RECORDS. |
| KM | 155 | 11/12/24 | 520.00 | 1.30 | 676.00 | REVIEW LIST OF 2023 TRUST RETURNS PREPARED AND ATTEND TO CENTER REQUEST RE: SAME. |
| KM | 155 | 12/06/24 | 520.00 | 0.40 | 208.00 | REVIEW AND ATTEND TO BENEFICIARIES INQUIRES RE; 2023 TRUST TAX RETURNS. |
| KM | 155 | 12/12/24 | 520.00 | 0.60 | 312.00 | REVIEW TRUST TAX RETURN FILINGS AND ATTEND TO CENTER REQUEST RE: SAME. |
| KM | 155 | 12/16/24 | 520.00 | 1.30 | 676.00 | REVIEW TRUST TAX RERUN LISTS PREPARED BY KM AND FTAS PER REQUEST FROM CENTER. |
| KM | 155 | 01/02/25 | 520.00 | 0.30 | 156.00 | REVIEW AND ATTEND TO REQUEST FOR RETURNS. |
| KM | 155 | 01/03/25 | 520.00 | 0.60 | 312.00 | REVIEW AND ATTEND TO EMAILS RE: IRS NOTICE. |
| KM | 155 | 01/22/25 | 520.00 | 0.40 | 208.00 | REVIEW AND ATTEND TO BENEFICIARY REQUESTS FOR GRANTOR STMTS AND TAX RETURNS. |
| KM | 155 | 02/04/25 | 520.00 | 0.60 | 312.00 | REVIEW AND ATTEND TO REQUESTS FOR 2023 GRANTOR STMTS AND TAX RETURNS FROM BENEFICIARIES. |
| KM | 155 | 02/20/25 | 520.00 | 0.80 | 416.00 | REVIEW AND ATTEND TO EMAILS RE: TRUST 2024 ACCOUNTING DATA REQUIRED FORM CENTER AND 1099S REQUIRED. |
| KM | 155 | 02/21/25 | 520.00 | 1.20 | 624.00 | REVIEW AND ATTEND TO BENEFICIARY REQUESTS FOR TRUST TAX RETURN PREP AND 1099S ISSUED. |
| KM | 155 | 03/10/25 | 520.00 | 1.60 | 832.00 | REVIEW STATUS OF TRUST TAX DATA AND 1099S AND ATTEND TO EMAILS WITH CENTER STAFF RE: SAME. |
| KM | 155 | 03/12/25 | 520.00 | 1.40 | 728.00 | REVIEW TRUSTS' SPREADSHEET OF 2024 TRANSACTIONS FOR TAX PREP. |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

## Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| KM | 155 | 03/17/25 | 520.00 | 2.30 | 1,196.00 | REVIEW STATUS OF 1099S, 20024 TRANSACTION DATA AND THERESA POOLED 1099 AND TRANSACTION DATA FOR TAX PREP. |
| KM | 155 | 03/18/25 | 520.00 | 2.30 | 1,196.00 | REVIEW TRUST TAX RETURN DATA AND 1099S STATUS AND ATTEND TO REQUESTS FOR PRIOR RETURNS FROM BENEFICIARIES. |
| KM | 155 | 04/03/25 | 520.00 | 0.70 | 364.00 | REVIEW AND ATTEND TO EMAILS RE: TRUST TAX RETURNS PREP AND REQUIRED 1099S AND TRANSACTIONS. |
| KM | 155 | 04/04/25 | 520.00 | 1.20 | 624.00 | REVIEW AND ATTEND TO BENEFICIARY REQUESTS RE: TRUST TAX RETURNS AND GRANTOR STMT PREP. |
| KM | 155 | 04/08/25 | 520.00 | 0.70 | 364.00 | REVIEW KEY BANK ALLOCATION FOR TRUST TAX RETURN. |
| FDD | 155 | 04/08/25 | 332.00 | 1.30 | 431.60 | DOWNLOAD 1099S FROM THE CSNT SHAREPOINT. RECONCILE THE CURRENT DATASET WITH THE PREVIOUS DATASET DOWNLOADED IN MARCH 2024, AND IDENTIFY ANY NEWLY ADDED 1099S FOR FURTHER TAX PREPARATION. |
| KM | 155 | 04/16/25 | 520.00 | 1.60 | 832.00 | REVIEW 1099S AND TRUSTS' NAV DATA RE: TRUST TAX RETURN PREP STATUS. |
| KM | 155 | 04/17/25 | 520.00 | 1.80 | 936.00 | REVIEW AND ATTEND TO REQUESTS FOR GRANTOR STMTS AND TRUST TAX FILINGS. |
| KM | 155 | 04/24/25 | 520.00 | 1.30 | 676.00 | REVIEW STATUS OF TRUST TAX RETURNS AND ATTEND TO EMAIL INQUIRES FROM BENEFICIARIES RE: SAME. |
| KM | 155 | 04/25/25 | 520.00 | 0.80 | 416.00 | REVIEW AND ATTEND TO REQUESTS FOR GRANTOR STMTS AND TAX RETURNS FROM BENEFICIARIES. |
| KM | 155 | 05/01/25 | 520.00 | 0.80 | 416.00 | REVIEW AND ATTEND TO BENEFICIARY REQUESTS AND EMAILS FOR TAX RETURNS AND GRANTOR STMTS. ATTEND TO PREP OF SAME. |
| KM | 155 | 05/23/25 | 520.00 | 1.30 | 676.00 | REVIEW TRUST TAX RETURN AND GRANTOR STMT PREP AND STATUS. |
| KM | 155 | 07/16/25 | 520.00 | 0.60 | 312.00 | REVIEW STATUS OF TRUST TAX RETURNS AND ATTEND TO INQUIRES RE: SAME. |
| TAX SERVICES - ADVISORY Totals | | | | 33.80 | 17,331.60 | |
| TRUST TAX RETURNS Totals | | | | 576.40 | 205,740.20 | |
| Time Totals | | | | 1,428.60 | 568,644.40 | |

Expense

EXPENSES

EXPENSES

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| EXP | E865 | 09/01/24 | | 593.20 | 593.20 | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 3109 - SEPTEMBER 2024 (08/29/24) |
| EXP | E805 | 09/26/24 | | 5.00 | 4.85 | POSTAGE |
| EXP | E805 | 09/26/24 | | 85.00 | 58.65 | POSTAGE |
| EXP | E815 | 09/26/24 | | 1.00 | 30.25 | FEDEX |
| EXP | E828 | 09/30/24 | | 1,027.00 | 174.59 | PRINTED COPIES - SEPTEMBER 2024 (09/01/24-09/30/24) |
| EXP | E806 | 09/30/24 | | 2.34 | 2.34 | SHAREFILE - SEPTEMBER 2024 |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

## Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| EXP | E864 | 10/01/24 | | 249.00 | 24.90 | PACER - SEPTEMBER 2024 |
| EXP | E805 | 10/01/24 | | 5.00 | 4.85 | POSTAGE |
| EXP | E805 | 10/01/24 | | 92.00 | 63.48 | POSTAGE |
| EXP | E805 | 10/03/24 | | 51.00 | 35.19 | POSTAGE |
| EXP | E805 | 10/10/24 | | 89.00 | 61.41 | POSTAGE |
| EXP | E805 | 10/10/24 | | 1.00 | 0.97 | POSTAGE |
| EXP | E805 | 10/11/24 | | 251.00 | 173.19 | POSTAGE |
| EXP | E805 | 10/21/24 | | 6.00 | 4.14 | POSTAGE |
| EXP | E862 | 10/21/24 | | 81.00 | 81.00 | LACERTE SEARCH - OCTOBER 2024 |
| EXP | E862 | 10/23/24 | | 81.00 | 81.00 | LACERTE SEARCH - OCTOBER 2024 |
| EXP | E815 | 10/29/24 | | 1.00 | 36.13 | FEDEX |
| EXP | E815 | 10/29/24 | | 1.00 | 36.46 | FEDEX |
| EXP | E828 | 10/31/24 | | 1,847.00 | 313.99 | PRINTED COPIES - OCTOBER 2024 (10/01/24-10/31/24) |
| EXP | E806 | 10/31/24 | | 2.05 | 2.05 | SHAREFILE - OCTOBER 2024 |
| EXP | E864 | 11/01/24 | | 208.00 | 20.80 | PACER - OCTOBER 2024 |
| EXP | E805 | 11/06/24 | | 19.00 | 13.11 | POSTAGE |
| EXP | E805 | 11/12/24 | | 1.00 | 0.97 | POSTAGE |
| EXP | E805 | 11/12/24 | | 1.00 | 0.69 | POSTAGE |
| EXP | E828 | 11/30/24 | | 320.00 | 54.40 | PRINTED COPIES - NOVEMBER 2024 (11/01/24-11/30/24) |
| EXP | E806 | 11/30/24 | | 2.02 | 2.02 | SHAREFILE - NOVEMBER 2024 |
| EXP | E864 | 12/01/24 | | 54.00 | 5.40 | PACER - NOVEMBER 2024 |
| EXP | E805 | 12/20/24 | | 1.00 | 0.69 | POSTAGE |
| EXP | E828 | 12/31/24 | | 71.00 | 12.07 | PRINTED COPIES - DECEMBER 2024 (12/01/24-12/31/24) |
| EXP | E806 | 12/31/24 | | 2.10 | 2.10 | SHAREFILE - DECEMBER 2024 |
| EXP | E805 | 01/07/25 | | 1.00 | 9.26 | CERTIFIED MAIL |
| EXP | E815 | 01/09/25 | | 1.00 | 36.71 | FEDEX |
| EXP | E870 | 01/31/25 | | 984.75 | 984.75 | TAXRIGHT INVOICE #1725156 - E-FILING OF 2024 FORM 1099-MISC |
| EXP | E870 | 01/31/25 | | 186.00 | 186.00 | TAXRIGHT INVOICE #1724784 - E-FILING OF 2024 FORM 1099-NEC |
| EXP | E828 | 01/31/25 | | 1,003.00 | 170.51 | PRINTED COPIES - JANUARY 2025 (01/01/25-01/31/25) |
| EXP | E806 | 01/31/25 | | 2.07 | 2.07 | SHAREFILE - JANUARY 2025 |
| EXP | E864 | 02/01/25 | | 39.00 | 3.90 | PACER - JANUARY 2025 |
| EXP | E805 | 02/03/25 | | 1.00 | 1.65 | POSTAGE |
| EXP | E805 | 02/03/25 | | 57.00 | 39.33 | POSTAGE |
| EXP | E805 | 02/04/25 | | 505.00 | 348.45 | POSTAGE |
| EXP | E815 | 02/07/25 | | 1.00 | 36.01 | FEDEX |
| EXP | E805 | 02/12/25 | | 1.00 | 0.69 | POSTAGE |
| EXP | E815 | 02/12/25 | | 1.00 | 38.42 | FEDEX |
| EXP | E815 | 02/20/25 | | 1.00 | 36.17 | FEDEX |
| EXP | E870 | 02/28/25 | | 3.25 | 3.25 | TAXRIGHT INVOICE #1836252 - E-FILING OF 2024 FORM 1099-NEC |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

## Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| EXP | E870 | 02/28/25 | | 19.50 | 19.50 | TAXRIGHT INVOICE #1836259 - E-FILING OF 2024 FORM 1099-MISC |
| EXP | E805 | 02/28/25 | | 8.00 | 5.52 | POSTAGE |
| EXP | E828 | 02/28/25 | | 181.00 | 30.77 | PRINTED COPIES - FEBRUARY 2025 (02/01/25-02/28/25) |
| EXP | E806 | 02/28/25 | | 2.07 | 2.07 | SHAREFILE - FEBRUARY 2025 |
| EXP | E864 | 03/01/25 | | 85.00 | 8.50 | PACER - FEBRUARY 2025 |
| EXP | E815 | 03/01/25 | | 1.00 | 36.17 | FEDEX (02/28/25) |
| EXP | E870 | 03/12/25 | | 3.25 | 3.25 | TAXRIGHT INVOICE #1861234 - E-FILING OF 2024 FORM 1099-MISC |
| EXP | E805 | 03/12/25 | | 1.00 | 0.69 | POSTAGE |
| EXP | E815 | 03/12/25 | | 1.00 | 19.13 | FEDEX |
| EXP | E862 | 03/18/25 | | 86.00 | 86.00 | LACERTE SEARCH - MARCH 2025 |
| EXP | E870 | 03/20/25 | | 3.25 | 3.25 | TAXRIGHT INVOICE #1875577 - E-FILING OF 2024 FORM 1099-MISC |
| EXP | E805 | 03/20/25 | | 1.00 | 0.69 | POSTAGE |
| EXP | E815 | 03/20/25 | | 1.00 | 31.65 | FEDEX |
| EXP | E828 | 03/31/25 | | 13.00 | 2.21 | PRINTED COPIES - MARCH 2025 (03/01/25-03/31/25) |
| EXP | E806 | 03/31/25 | | 2.22 | 2.22 | SHAREFILE - MARCH 2025 |
| EXP | E862 | 03/31/25 | | 258.00 | 258.00 | LACERTE SEARCH - MARCH 2025 |
| EXP | E864 | 04/01/25 | | 137.00 | 13.70 | PACER - MARCH 2025 |
| EXP | E862 | 04/02/25 | | 688.00 | 688.00 | LACERTE SEARCH - MARCH 2025 |
| EXP | E862 | 04/03/25 | | 688.00 | 688.00 | LACERTE SEARCH - MARCH 2025 |
| EXP | E862 | 04/04/25 | | 688.00 | 688.00 | LACERTE SEARCH - MARCH 2025 |
| EXP | E862 | 04/07/25 | | 258.00 | 258.00 | LACERTE SEARCH - APRIL 2025 |
| EXP | E862 | 04/08/25 | | 258.00 | 258.00 | LACERTE SEARCH - APRIL 2025 |
| EXP | E805 | 04/14/25 | | 2.00 | 19.08 | CERTIFIED MAIL |
| EXP | E805 | 04/14/25 | | 1.00 | 23.53 | CERTIFIED MAIL |
| EXP | E805 | 04/14/25 | | 4.00 | 37.04 | CERTIFIED MAIL |
| EXP | E805 | 04/18/25 | | 1.00 | 0.97 | POSTAGE |
| EXP | E805 | 04/29/25 | | 1.00 | 0.69 | POSTAGE |
| EXP | E828 | 04/30/25 | | 504.00 | 85.68 | PRINTED COPIES - APRIL 2025 (04/01/25-04/30/25) |
| EXP | E806 | 04/30/25 | | 2.39 | 2.39 | SHAREFILE - APRIL 2025 |
| EXP | E864 | 05/01/25 | | 275.00 | 27.50 | PACER - APRIL 2025 |
| EXP | E862 | 05/06/25 | | 132.00 | 132.00 | LACERTE SEARCH - MAY 2025 |
| EXP | E805 | 05/29/25 | | 74.00 | 51.06 | POSTAGE |
| EXP | E828 | 05/31/25 | | 462.00 | 78.54 | PRINTED COPIES - MAY 2025 (05/01/25-05/31/25) |
| EXP | E806 | 05/31/25 | | 2.39 | 2.39 | SHAREFILE - MAY 2025 |
| EXP | E864 | 06/01/25 | | 322.00 | 32.20 | PACER - MAY 2025 |
| EXP | E805 | 06/09/25 | | 77.00 | 53.13 | POSTAGE |
| EXP | E805 | 06/12/25 | | 78.00 | 53.82 | POSTAGE |
| EXP | E870 | 06/16/25 | | 3.25 | 3.25 | TAXRIGHT INVOICE #1949226 - E-FILING OF 2024 FORM 1099-MISC |

# Billing Worksheet

Thursday, August 7, 2025

September 1, 2024 - July 31, 2025

## Time & Expenses Available to be billed

14243 CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA

| Staff | Activity | Date | Rate | Hrs/Units | Amount | Description |
|---|---|---|---|---|---|---|
| EXP | E805 | 06/16/25 | | 1.00 | 0.69 | POSTAGE |
| EXP | E815 | 06/16/25 | | 1.00 | 33.50 | FEDEX |
| EXP | E805 | 06/24/25 | | 2.00 | 1.94 | POSTAGE |
| EXP | E805 | 06/24/25 | | 74.00 | 51.06 | POSTAGE |
| EXP | E805 | 06/26/25 | | 90.00 | 62.10 | POSTAGE |
| EXP | E828 | 06/30/25 | | 1,700.00 | 289.00 | PRINTED COPIES - JUNE 2025 (06/01/25-06/30/25) |
| EXP | E806 | 06/30/25 | | 2.43 | 2.43 | SHAREFILE - JUNE 2025 |
| EXP | E864 | 07/01/25 | | 241.00 | 24.10 | PACER - JUNE 2025 |
| EXP | E805 | 07/02/25 | | 4.00 | 2.76 | POSTAGE |
| EXP | E865 | 07/02/25 | | 612.80 | 612.80 | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 3248 - JULY 2025 |
| EXP | E865 | 07/07/25 | | 198.80 | 198.80 | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 3248 - JULY 2025 |
| EXP | E805 | 07/11/25 | | 97.00 | 66.93 | POSTAGE |
| EXP | E805 | 07/14/25 | | 97.00 | 71.78 | POSTAGE |
| EXP | E805 | 07/15/25 | | 97.00 | 71.78 | POSTAGE |
| EXP | E805 | 07/15/25 | | 96.00 | 71.04 | POSTAGE |
| EXP | E805 | 07/18/25 | | 4.00 | 2.96 | POSTAGE |
| EXP | E805 | 07/21/25 | | 3.00 | 2.22 | POSTAGE |
| EXP | E815 | 07/23/25 | | 4.00 | 155.96 | FEDEX |
| EXP | E865 | 07/23/25 | | 316.00 | 316.00 | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 3248 - JULY 2025 |
| EXP | E865 | 07/25/25 | | 188.80 | 188.80 | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 3248 - JULY 2025 |
| EXP | E805 | 07/29/25 | | 1.00 | 0.74 | POSTAGE |
| EXP | E865 | 07/30/25 | | 241.60 | 241.60 | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 3248 - JULY 2025 |
| EXP | E828 | 07/31/25 | | 3,109.00 | 528.53 | PRINTED COPIES - JULY 2025 (07/01/25-07/31/25) |
| EXP | E806 | 07/31/25 | | 2.44 | 2.44 | SHAREFILE - JULY 2025 |
| EXPENSES Totals | | | | 20,444.97 | 10,498.61 | |
| EXPENSES Totals | | | | 20,444.97 | 10,498.61 | |
| Expense Totals | | | | 20,444.97 | 10,498.61 | |
| Client CENTER FOR SPECIAL NEEDS TRUST ADMINISTRATION, INC, THE - -CSNTA Totals | | | | | 579,143.01 | |